**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QUESTEX MEDIA GROUP, INC., <u>et al.</u>,[1] | ) | Case No. 09-13423 (MFW) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## <u>GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS</u>

Questex Media Group, Inc. ("Questex") and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

With the assistance of their Bankruptcy Court-appointed professionals and advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (the "SOFAs" and together with the Schedules, the "Schedules and SOFAs") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, including, but not limited to, the discovery of prepetition invoices that were not available (or the Debtors had not yet received) at the time these Schedules and SOFAs were prepared, and inadvertent errors or omissions may exist. The information provided herein, except as otherwise noted, is as of the time of filing on October 5, 2009 (the "Petition Date"). Subsequent receipt of

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Questex Media Group, Inc. (5500); FierceMarkets, Inc. (6826); InfoTrends, Inc. (0297); InfoTrends Research Group, Inc. (9131); Oxford Communication, Inc. (0786); Oxford Publishing, Inc. (6012); QMG Holdings, Inc. (3042); Questex Brazil, LLC (3187); and Show Events, Inc. (6352). The location of the corporate headquarters for Questex Media Group, Inc. and the service address for all of the Debtors is: 275 Grove Street, Suite 2-130, Newton, Massachusetts 02466.

information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs. Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate. These global notes regarding the Debtors' Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs. Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases.

1.  <u>Joint Administration</u>. Pursuant to an order entered October 6, 2009 [Docket No. 21], the Debtors' respective chapter 11 cases are jointly administered under the case name and caption set forth above. Notwithstanding the joint administration of the Debtors' cases, each Debtor has filed its own Schedules and SOFAs.

2.  <u>Information Subject to Confidentiality</u>. There may be instances in the Schedules and SOFAs where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality or proprietary concerns, or concerns for the privacy of, or the confidentiality of personally identifiable information with respect to, an individual.

3.  <u>Amendments</u>. The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as necessary and/or appropriate.

4.  <u>Estimates and Assumptions</u>. The preparation of the Schedules and SOFAs required the Debtors to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities on the date of the Schedules and SOFAs and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

5.  <u>Asset and Liability Presentation</u>. Unless otherwise noted, each asset and liability of the Debtors is shown on the basis of the net book value of the asset or liability in the Debtors' accounting books and records as of the time of filing on the Petition Date, and not on the basis of current market values of such interest in property and/or liabilities. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. The Debtors reserve the right to amend or adjust the value of any asset or liability set forth herein.

    Oxford Communication, Inc., Oxford Publishing, Inc. and Show Events, Inc. were each acquired by Questex in August 2007. Since that time, their operations have been consolidated with Questex and all three Debtors have been doing business as

Questex.  Therefore, all such assets and liabilities have been listed on Questex's Schedules and SOFAs.

6.  <u>Prepetition Claims Paid Postpetition.</u>  As part of the "first day" orders, the Debtors were authorized to pay, in their sole discretion, certain outstanding, prepetition claims, including, but not limited to, (i) wages and benefits [Docket No. 87], (ii) customer programs [Docket No. 26], (iii) insurance coverage [Docket No. 28], and (iv) sales and use taxes [Docket No. 29].  Any such prepetition claims that have been or will be paid postpetition pursuant to authority granted by the Bankruptcy Court have been excluded from the Schedules and SOFAs.  The inadvertent inclusion of any such amounts shall not be deemed to obligate the Debtors to pay such amounts again.  Further, the Debtors may continue to pay prepetition claims in accordance with the authority granted by the Bankruptcy Court.  The balances listed in the Schedules and SOFAs are as of November 3, 2009, and any such subsequent payments shall reduce (or eliminate) the amounts owed to such claimants.

7.  <u>Prepetition v. Postpetition</u>.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  Further, the Debtors reserve the right to change the allocation of liability to the extent additional information becomes available.

8.  <u>Causes of Action</u>.  Despite reasonable efforts, the Debtors might not have identified and/or set forth all causes of action against third parties in their Schedules and SOFAs.  The Debtors reserve any and all rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

9.  <u>Claims Description</u>.  Any failure to designate a claim on the Debtors' Schedules and/or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend their Schedules and/or SOFAs as necessary and/or appropriate.

10.  <u>Property and Equipment</u>.  Owned property and equipment are listed as net book value.  Nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any

lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all rights with respect to such issues.

11. <u>Insiders</u>.    In the circumstance where the Schedules and SOFAs require information regarding insiders and/or officers and directors, the Debtors have attempted to include therein each of the Debtors' (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers," as such term is defined by applicable law.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

The Debtors may have redacted certain employee personal information, including addresses.  Unredacted versions of the Schedules and SOFAs will be provided by request and upon the execution of an appropriate confidentiality agreement.

12. <u>Intercompany Claims</u>.    Intercompany claims and receivables are listed in Schedules B16 and F and SOFA 2.  This intercompany activity is eliminated in consolidation.

13. <u>Categories or Labels Used in Schedules and SOFAs</u>.  Information requested by the Schedules and SOFAs requires the Debtors to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled.  The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and SOFAs and within the time constraints imposed by the Bankruptcy Code and Bankruptcy Rules.  The Debtors reserve the right to modify, change or delete any information in the Schedules and SOFAs by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

14. <u>Schedule B16</u>.  In the ordinary course of business, prior to the Petition Date, the Debtors used a centralized cash management system (the "Cash Management System") to collect, transfer, and distribute funds generated by the Debtors' operations and to accurately record such collections, transfers, and disbursements as they were made.  A description of the Cash Management System is set forth in the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Continue to Use Existing Cash Management System, (II) Granting Administrative Expense Status to Post-Petition Intercompany Claims, (III) Authorizing the Use of Prepetition Bank Accounts, Checks and Business Forms, (IV) Waiving the*

*Requirements of 11 U.S.C. § 345 On An Interim Basis, and (V) Authorizing the Continued Use of Debit, Wire and Automatic Clearing House Payments*, dated October 5, 2009 [Docket No. 5].

The Debtors have listed all outstanding accounts receivable on Schedule B16 without discounting for bad or uncollectable accounts.

15. <u>Schedule D—Creditors Holding Secured Claims</u>. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Section D are intended only to be a summary. Without limiting the foregoing, the inclusion on Schedule D of any creditors that have asserted mechanic's and other similar liens is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Any such creditors may, however, be listed on Schedule F. Reasonable efforts have been made to determine the date upon which claims listed in Schedule D were incurred or arose. The Debtors do not list a date for each claim listed on Schedule D where such efforts would be unduly burdensome or cost prohibitive.

16. <u>Schedule E—Creditors Holding Unsecured Priority Claims</u>. As part of the "first day" orders, the Debtors were authorized to pay, in their own discretion, certain outstanding, prepetition claims, including, but not limited to, (i) wages and benefits [Docket No. 87], (ii) customer programs [Docket No. 26], (iii) insurance coverage [Docket No. 28], and (iv) sales and use taxes [Docket No. 29]. Any such prepetition claims that have been or will be paid postpetition pursuant to the authority granted by the Bankruptcy Court have been excluded from the Schedules and SOFAs. The inadvertent inclusion of any such amounts shall not be deemed to obligate the Debtors to pay such amounts again. Further, the Debtors may continue to pay prepetition claims in accordance with the authority

granted by the Bankruptcy Court. The balances listed in the Schedules and SOFAs are as of November 3, 2009, and any such subsequent payments shall reduce (or eliminate) the amounts owed to such claimants.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. Reasonable efforts have been made to determine the date upon which claims listed in Schedule E were incurred or arose. The Debtors do not list a date for each claim listed on Schedule E where such efforts would be unduly burdensome or cost prohibitive.

17.     Schedule F—Creditors Holding Unsecured Nonpriority Claims. The liabilities identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs. Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financials that the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Reasonable efforts have been made to determine the date upon which claims listed in Schedule F were incurred or arose. The Debtors do not list a date for each claim listed on Schedule F where such efforts would be unduly burdensome or cost prohibitive.

18.     Schedule G—Executory Contracts. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may exist. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of

agreements in the ordinary course of their business, such as easements, right of way, subordination or nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim, including, but not limited to, whether any lease is a true lease or a financing arrangement.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors maintain thousands of customer contracts relating to, among other things, trade shows, magazines, on line services and research. These contracts are proprietary and confidential and have not been included in Schedule G. A list of these contracts will be provided to the United States Trustee and the Official Committee of Unsecured Creditors upon request and subject to the appropriate confidentiality measures.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is <u>not</u> an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, may reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

19.     <u>Schedule H</u>. The Debtors may have co-debtors or co-obligors under their various leases, contracts and/or other agreements. They have made an attempt to list all such material co-obligations on Schedule H. Any omission of a co-debtor or co-obligor on Schedule H or elsewhere in the Debtors' Schedules does not constitute an admission that such omitted co-debtor or co-obligor is <u>not</u> obligated or liable under the relevant debt. The Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any such omitted co-debtor or co-obligor are not impaired by the omission.

20.  <u>SOFA 3b</u>.  In the list of payments under question 3b, the Debtors have not included payments for wages, compensation, or expenses related to employees, contract employees or temporary employees in the ordinary course of business. The Debtors paid employees pursuant to a motion approved by the Bankruptcy Court for all prepetition wages, compensation, or expenses owed and thus believe they are not creditors.  To the extent an employee is a creditor, notwithstanding the first-day motion, such employee may be entitled to priority treatment, but only in accordance with section 507 of the Bankruptcy Code.

21.  <u>SOFA 20a</u>.  The majority of the Debtors' inventory is paper that is maintained at two different R.R. Donnelley locations (121 Mathews Drive, Senatobia, MS 38668 and 1600 N. Main St., Pontiac, IL 61764).  The inventory is generally cycled quickly, therefore, the Debtors primarily rely upon R.R. Donnelley's controls and only infrequently conduct on-site physical inventories.  Indeed, prior to the February 2008 inventories listed in SOFA 20a, the last physical inventories occurred in 2006.

22.  <u>Specific Notes</u>.  These Global Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

23.  <u>Totals</u>.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

24.  <u>Unliquidated Claim Amounts</u>.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

25.  <u>General Reservation of Rights</u>.  The Debtors specifically reserve the right to amend, modify, supplement, correct, change or alter any part of their Schedules and SOFAs as necessary and as they deem appropriate.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  **QUESTEX MEDIA GROUP, INC.** _____

Debtor

Case No.   09-13423 _____

Chapter   11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 15 | $23,380,850.29 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $236,085,496.50 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 4 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 31 | | $20,963,089.99 | |
| G - Executory Contracts and Unexpired Leases | Yes | 31 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 87 | $23,380,850.29 | $257,048,586.49 | |

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.   09-13423
                          Debtor                                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

Debtor                                                                (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH NEWTON OFFICE | | $288.12 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA MAIN OPERATING BANK ACCOUNT XXXXXXXX4500 | | $2,176,760.75 |
| | | BANK OF AMERICA DISBURSEMENT BANK ACCOUNT XXXXXXXX2429 | | $0.00 |
| | | BANK OF AMERICA MERCHANT DEPOSITORY BANK ACCOUNT XXXXXXXX0232 | | $5,303.47 |
| | | BANK OF AMERICA PAYROLL BANK ACCOUNT XXXXXXXX4584 | | $4,736.56 |
| | | BANK OF AMERICA MERCHANT DEPOSITORY BANK ACCOUNT XXXXXXXX4542 | | $14,072.18 |
| | | BANK OF AMERICA SUSPENSE CASH | | $99,000.00 |
| | | BANK OF AMERICA EURO'S DEPOSITORY BANK ACCOUNT XXXXXXXX8005 | | $55,225.34 |

Sheet no. 1 of 15 sheets attached to
Schedule of Personal Property

Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA GBP'S DEPOSITORY BANK ACCOUNT XXXXXXXX8013 | | $548.42 |
| | | CONGRESSIONAL BANK FIVE STAR MM DEPOSITORY ACCOUNT XXXXX9701 | | $12,373.04 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | AUTOMATIC DATA PROCESSING 225 2ND AVENUE WALTHAM, MA  02454 | | $10,000.00 |
| | | BEARINGPOINT THREE CHESTNUT RIDGE ROAD MONVALE, NJ  07645-0435 | | $142,643.85 |
| | | COPYLITE PRODUCTS 4061 SW 47 AVENUE FORT LAUDERDALE, FL  33314 | | $5,550.00 |
| | | EQUITY OFFICE DEPARTMENT 11350 P.O. BOX 827652 PHILADELPHIA, PA  19182 | | $75,000.00 |
| | | HG AMERICAN COMMERCIAL PROPERTIES ONE, LLC 23805 STUART RANCH ROAD, SUITE 220 MALIBU, CA  90265 | | $1,430.00 |
| | | THE REALTY ASSOC FUND VIII, L.P. 1301 DOVE STREET, SUITE 860 NEWPORT BEACH, CA  92660 | | $30,792.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |

Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | 100% EQUITY INTEREST IN ANFS, LLC | | UNKNOWN |
| | | 100% EQUITY INTEREST IN FIERCEMARKETS, INC. | | UNKNOWN |
| | | 100% EQUITY INTEREST IN INFOTRENDS, INC. | | UNKNOWN |
| | | 100% EQUITY INTEREST IN MCLEAN EVENTS INTERNATIONAL LIMITED | | UNKNOWN |
| | | 100% EQUITY INTEREST IN OXFORD COMMUNICATION, INC. | | UNKNOWN |
| | | 100% EQUITY INTEREST IN OXFORD PUBLISHING, INC. | | UNKNOWN |
| | | 100% EQUITY INTEREST IN QUESTEX ASIA LIMITED | | UNKNOWN |
| | | 100% EQUITY INTEREST IN QUESTEX BRAZIL, LLC | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |

In re **QUESTEX MEDIA GROUP, INC.**  Case No. 09-13423

Debtor (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | OUTSTANDING ACCOUNTS RECEIVABLE | | $15,012,319.69 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | OUTSTANDING OTHER RECEIVABLES | | $653,148.46 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | COLLECTION ACTION AGAINST CADOPIA, LLC | | $4,600.00 |
| | | COLLECTION ACTION AGAINST HAIR-TECH, INC. | | $48,000.00 |
| | | COMMISSIONS OWED BY METROPOLITAN EXPO SERVICES | | UNKNOWN |
| | | COMMISSIONS OWED BY PAR AVION TRAVEL, INC. | | UNKNOWN |
| | | COMMISSIONS OWED BY TFC SERVICES, INC. | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | AGENT DVD TRADEMARK | | UNKNOWN |
| | | AIIM INTERNATIONAL EXPOSITION & CONFERENCE TRADEMARK | | UNKNOWN |

Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | AIIM INTERNATIONAL EXPOSITION AND CONFERENCE TRADEMARK | | UNKNOWN |
| | | AIIM SEARCH SUMMIT TRADEMARK | | UNKNOWN |
| | | AMERICAN SALON GREENBOOK TRADEMARK | | UNKNOWN |
| | | AMERICAN SALON MAGAZINE TRADEMARK | | UNKNOWN |
| | | AMERICAN SALON TRADEMARK | | UNKNOWN |
| | | AMERICAN SPA MAGAZINE TRADEMARK | | UNKNOWN |
| | | AMERICAN SPA TRADEMARK | | UNKNOWN |
| | | ATHLETIC TURF TRADEMARK | | UNKNOWN |
| | | BNA ROADSHOW TRADEMARK | | UNKNOWN |
| | | BROWN'S DIRECTORY OF NORTH AMERICAN AND INTERNATIONAL GAS COMPANIES TRADEMARK | | UNKNOWN |
| | | CADALYST AEC TRADEMARK | | UNKNOWN |
| | | CADALYST CANADA PUBLICATIONS TRADEMARK | | UNKNOWN |
| | | CADALYST GIS TRADEMARK | | UNKNOWN |
| | | CADALYST INTERNATIONAL PUBLICATIONS TRADEMARK | | UNKNOWN |
| | | CADALYST MAGAZINE TRADEMARK | | UNKNOWN |
| | | CADALYST MANAGEMENT TRADEMARK | | UNKNOWN |
| | | CADALYST MANUFACTURING TRADEMARK | | UNKNOWN |
| | | CADALYST TRADEMARK | | UNKNOWN |
| | | CALL CENTER CANADA SHOW TRADEMARK | | UNKNOWN |
| | | CARRIBBEAN INCENTIVE TRAVEL EXCHANGE TRADEMARK | | UNKNOWN |
| | | COLLABORATIVE CONFERENCE & EXPO TRADEMARK | | UNKNOWN |
| | | CUSTOMIZED WORKS TRADEMARK | | UNKNOWN |
| | | E2E TRADEMARK | | UNKNOWN |
| | | ECM WEST TRADEMARK | | UNKNOWN |

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | ESSENTIAL COMPANY TRADEMARK | | UNKNOWN |
| | | EVENTS REGIONAL EXPO TRADEMARK | | UNKNOWN |
| | | EVOLVED OFFICE TRADEMARK | | UNKNOWN |
| | | FIVE STAR ALLIANCE | | UNKNOWN |
| | | FRONTLINE SOLUTIONS MAGAZINE TRADEMARK | | UNKNOWN |
| | | FRONTLINE SOLUTIONS TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - BUSINESS ANALYTICS TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - EARTH IMAGING AND REMOTE SENSING TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - GIS & MAPPING TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - GOVERNMENT & MILITARY TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - LBS | | UNKNOWN |
| | | GEOSPATIAL - NATURAL RESOURCES TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - SURVEY & GPS TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL - TRANSPORTATION & ENGINEERING TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL SOLUTIONS MAGAZINE TRADEMARK | | UNKNOWN |
| | | GEOSPATIAL SOLUTIONS TRADEMARK | | UNKNOWN |
| | | GOLFDOM MAGAZINE TRADEMARK | | UNKNOWN |
| | | GOLFDOM TRADEMARK | | UNKNOWN |
| | | GOLFDOM TURFGRASS EXPO TRADEMARK | | UNKNOWN |
| | | GPS MANIAC TRADEMARK | | UNKNOWN |
| | | GPS WORLD MAGAZINE TRADEMARK | | UNKNOWN |
| | | GPS WORLD TRADEMARK | | UNKNOWN |
| | | GREEN BOOK TRADEMARK | | UNKNOWN |
| | | GREEN BOOK TRADEMARK | | UNKNOWN |
| | | HAIR COLOR USA TRADEMARK | | UNKNOWN |

**SCHEDULE B - PERSONAL PROPERTY**

**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | HAIRCOLOR USA CONVENTIONS TRADEMARK | | UNKNOWN |
| | | HAIRCOLOR USA TRADEMARK | | UNKNOWN |
| | | HIVE4 TRADEMARK | | UNKNOWN |
| | | HOME BASED TRAVEL AGENT TRADEMARK | | UNKNOWN |
| | | HOME ENTERTAINMENT SUMMIT DVD & BEYOND TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - FAITH BASED TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - HIGH DEF 2.0 TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - LATINO DVD TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - MUSIC DVD TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - REAPER AWARDS TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - SUMMIT TRADEMARK | | UNKNOWN |
| | | HOME MEDIA - TV DVD TRADEMARK | | UNKNOWN |
| | | HOME MEDIA MAGAZINE & DESIGN TRADEMARK | | UNKNOWN |
| | | HOME MEDIA MAGAZINE TRADEMARK | | UNKNOWN |
| | | HOME MEDIA MAGAZINE TRADEMARK | | UNKNOWN |
| | | HOME MEDIA RESEARCH TRADEMARK | | UNKNOWN |
| | | HOME MEDIA RESEARCH TRADEMARK | | UNKNOWN |
| | | HOME MEDIA TRADEMARK | | UNKNOWN |
| | | HOME-BASED TRAVEL AGENT TRADEMARK | | UNKNOWN |
| | | HOTEL & MOTEL MANAGEMENT MAGAZINE TRADEMARK | | UNKNOWN |
| | | HOTEL & MOTEL MANAGEMENT TRADEMARK | | UNKNOWN |
| | | HOTEL DESIGN MAGAZINE TRADEMARK | | UNKNOWN |
| | | HOTEL DESIGN TRADEMARK | | UNKNOWN |
| | | HOTEL WORLD FOOD & BEVERAGE TRADEMARK | | UNKNOWN |
| | | HOTEL WORLD TRADEMARK | | UNKNOWN |

In re  **QUESTEX MEDIA GROUP, INC.**                                     Case No.   09-13423
_____                              _____
                            Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | IBS INTERNATIONAL BEAUTY SHOW TRADEMARK | | UNKNOWN |
| | | ICCM - CD TRADEMARK | | UNKNOWN |
| | | ICCM CALL CENTER CANADA TRADEMARK | | UNKNOWN |
| | | ICCM CANADA TRADEMARK | | UNKNOWN |
| | | ICCM SUMMIT TRADEMARK | | UNKNOWN |
| | | ICCM TRADEMARK | | UNKNOWN |
| | | IMAGE SOURCE TRADEMARK | | UNKNOWN |
| | | IMAGESOURCE TRADEMARK | | UNKNOWN |
| | | IMAGING NETWORK TRADEMARK | | UNKNOWN |
| | | INCENTIVE TRAVEL EXCHANGE TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL BEAUTY SHOW - LAS VEGAS TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL BEAUTY SHOW - NEW YORK TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL BEAUTY SHOW - ORLANDO TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL BEAUTY SHOW TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL BEAUTY SHOW TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL ESTHETICS (IECSC) - LAS VEGAS TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL ESTHETICS (IECSC) - MIDWEST TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL ESTHETICS (IECSC) - NEW YORK TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL ESTHETICS (IECSC) - ORLANDO TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL HOTEL INVESTMENT FORUM - BERLIN TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL HOTEL INVESTMENT FORUM - RUSSIA TRADEMARK | | UNKNOWN |
| | | INTERNATIONAL RESTAURANT SHOW TRADEMARK | | UNKNOWN |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | ITEX EAST COAST TRADEMARK | | UNKNOWN |
| | | ITEX TRADEMARK | | UNKNOWN |
| | | LANDSCAPE DESIGN/BUILD TRADEMARK | | UNKNOWN |
| | | LANDSCAPE MANAGEMENT MAGAZINE TRADEMARK | | UNKNOWN |
| | | LANDSCAPE MANAGEMENT TRADEMARK | | UNKNOWN |
| | | LAS VEGAS INTERNATIONAL RESTAURANT SHOW TRADEMARK | | UNKNOWN |
| | | LIVESCAPES TRADEMARK | | UNKNOWN |
| | | LP GAS TRADEMARK | | UNKNOWN |
| | | LP/GAS MAGAZINE TRADEMARK | | UNKNOWN |
| | | LP/GAS TRADEMARK | | UNKNOWN |
| | | LUXURY HOTELIER TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL - LAS VEGAS TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL - MEXICO TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL - NEW YORK TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL ADVISOR MAGAZINE TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL ADVISOR TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL ADVISTOR | | UNKNOWN |
| | | LUXURY TRAVEL EXPO TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL GUIDE MAGAZINE TRADEMARK | | UNKNOWN |
| | | LUXURY TRAVEL GUIDE TRADEMARK | | UNKNOWN |
| | | MEDICAL SPA REPORT TRADEMARK | | UNKNOWN |
| | | NETWORK CONVERGENCY TRADEMARK | | UNKNOWN |
| | | NIGHTCLUB & BAR SHOW TRADEMARK | | UNKNOWN |
| | | NIGHTCLUB & BAR TRADEMARK | | UNKNOWN |
| | | OFFICE FURNITURE & DESIGN TRADEMARK | | UNKNOWN |

Debtor                                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | OFFICE WORLD NEWS TRADEMARK | | UNKNOWN |
| | | OFFICIAL BOARD MARKETS MAGAZINE TRADEMARK | | UNKNOWN |
| | | OFFICIAL BOARD MARKETS TRADEMARK | | UNKNOWN |
| | | ON DEMAND EXPOSITION AND CONFERENCE TRADEMARK | | UNKNOWN |
| | | ON DEMAND EXPOSITION TRADEMARK | | UNKNOWN |
| | | ON DEMAND SHOW TRADEMARK | | UNKNOWN |
| | | ON DEMAND TRADEMARK | | UNKNOWN |
| | | OPERATING INSTRUCTIONS LIVE - FT. LAUDERDALE TRADEMARK | | UNKNOWN |
| | | OPERATING INSTRUCTIONS LIVE - NEW YORK TRADEMARK | | UNKNOWN |
| | | PAPER 360 TRADEMARK | | UNKNOWN |
| | | PAPERBOARD & PACKAGING TRADEMARK | | UNKNOWN |
| | | PAPERBOARD PACKAGING CANADA MAGAZINE TRADEMARK | | UNKNOWN |
| | | PAPERBOARD PACKAGING MAGAZINE TRADEMARK | | UNKNOWN |
| | | PAPERBOARD PACKAGING TRADEMARK | | UNKNOWN |
| | | PARCEL LOGISTICS EXPO SOLUTIONS FOR MASTERING THE FULFILMENT PROCESS TRADEMARK | | UNKNOWN |
| | | PEST CONTROL EVENTS TRADEMARK | | UNKNOWN |
| | | PEST CONTROL TRADEMARK | | UNKNOWN |
| | | PEST MANAGEMENT PROFESSIONAL TRADEMARK | | UNKNOWN |
| | | PIT & QUARRY MAGAZINE TRADEMARK | | UNKNOWN |
| | | PIT & QUARRY TRADEMARK | | UNKNOWN |
| | | PIT AND QUARRY AND DESIGN TRADEMARK | | UNKNOWN |
| | | PMP INDIA TRADEMARK | | UNKNOWN |

Debtor                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | PORTABLE PLANTS & EQUIPMENT MAGAZINE TRADEMARK | | UNKNOWN |
| | | PORTABLE PLANTS & EQUIPMENT TRADEMARK | | UNKNOWN |
| | | PP&E PORTABLE PLANTS & EQUIPMENT TRADEMARK | | UNKNOWN |
| | | PREMIER HONEYMOONS TRADEMARK | | UNKNOWN |
| | | PREMIER HOTELS & RESORTS MAGAZINE TRADEMARK | | UNKNOWN |
| | | PREMIER HOTELS & RESORTS TRADEMARK | | UNKNOWN |
| | | PREMIER HOTELS & RESORTS TRADEMARK | | UNKNOWN |
| | | PREMIER HOTELS AND RESORTS TRADEMARK | | UNKNOWN |
| | | PREMIER SPAS AND ROMANCE TRADEMARK | | UNKNOWN |
| | | RESPONSE EXPO TRADEMARK | | UNKNOWN |
| | | RESPONSE MAGAZINE TRADEMARK | | UNKNOWN |
| | | RESPONSE TRADEMARK | | UNKNOWN |
| | | RSI (ROOFING/ SIDING/ INSULATION) TRADEMARK | | UNKNOWN |
| | | RSI MAGAZINE TRADEMARK | | UNKNOWN |
| | | RSI TRADEMARK | | UNKNOWN |
| | | SALON NEWS MAGAZINE TRADEMARK | | UNKNOWN |
| | | SALON NEWS TRADEMARK | | UNKNOWN |
| | | SCAN-TECH UK TRADEMARK | | UNKNOWN |
| | | SENSORS (STYLIZED) TRADEMARK | | UNKNOWN |
| | | SENSORS EXPO (STYLIZED) TRADEMARK | | UNKNOWN |
| | | SENSORS EXPO TRADEMARK | | UNKNOWN |
| | | SENSORS EXPO TRADEMARK | | UNKNOWN |
| | | SENSORS EXPRESS - THE NEWS YOU CHOOSE TRADEMARK | | UNKNOWN |
| | | SENSORS GOVERNMENT TRADEMARK | | UNKNOWN |
| | | SENSORS MAGAZINE TRADEMARK | | UNKNOWN |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SENSORS SPRING EXPO & CONFERENCE TRADEMARK | | UNKNOWN |
| | | SENSORS TRADEMARK | | UNKNOWN |
| | | SHADES OF BEAUTY MAGAZINE TRADEMARK | | UNKNOWN |
| | | SHADES OF BEAUTY TRADEMARK | | UNKNOWN |
| | | SNOW BUSINESS TRADEMARK | | UNKNOWN |
| | | SPA EXEC - AUSTIN TRADEMARK | | UNKNOWN |
| | | SPA EXEC - CANCUN | | UNKNOWN |
| | | SPA EXEC - CHICAGO TRADEMARK | | UNKNOWN |
| | | SPA EXEC - LAS VEGAS TRADEMARK | | UNKNOWN |
| | | SPA EXEC - NORTH EAST TRADEMARK | | UNKNOWN |
| | | SPA EXEC - ORANGE COUNTY TRADEMARK | | UNKNOWN |
| | | SPA EXEC - ORLANDO TRADEMARK | | UNKNOWN |
| | | SPA EXEC - PUERTO RICO TRADEMARK | | UNKNOWN |
| | | SPA EXEC - SCOTTSDALE CAMELBACK TRADEMARK | | UNKNOWN |
| | | TECHLEARN EXPO TRADEMARK | | UNKNOWN |
| | | TELEVOLUTION CANADA AUDIO/VIDEO TRADEMARK | | UNKNOWN |
| | | THE BEST OF MEXICO MAGAZINE SUPPLEMENTS TRADEMARK | | UNKNOWN |
| | | THE BEST OF MEXICO TRADEMARK | | UNKNOWN |
| | | THE CARIBBEAN GOLDBOOK TRADEMARK | | UNKNOWN |
| | | TRAVEL AGENT DIRECTORY TRADEMARK | | UNKNOWN |
| | | TRAVEL AGENT INTERNATIONAL MAGAZINE TRADEMARK | | UNKNOWN |
| | | TRAVEL AGENT MAGAZINE TRADEMARK | | UNKNOWN |
| | | TRAVEL AGENT OFFICIAL TRAVEL INDUSTRY DIRECTORY TRADEMARK | | UNKNOWN |
| | | TRAVEL AGENT TRADEMARK | | UNKNOWN |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | TRAVEL AGENT UNIVERSITY TRADEMARK | | UNKNOWN |
| | | TRIPLE X CREW TRADEMARK | | UNKNOWN |
| | | TRUMAN'S SCIENTIFIC GUIDE TO PEST MANAGEMENT OPERATIONS TRADEMARK | | UNKNOWN |
| | | TURFGRASS TRENDS TRADEMARK | | UNKNOWN |
| | | TV2 MOBILE NYC TRADEMARK | | UNKNOWN |
| | | VERY IMPORTANT BEVEREGE EXECUTIVES (VIBE) TRADEMARK | | UNKNOWN |
| | | VOIP ROADSHOW TRADEMARK | | UNKNOWN |
| | | VSDA - HOME MEDIA EXPO TRADEMARK | | UNKNOWN |
| | | WILDLIFE MANAGEMENT PROFESSIONAL TRADEMARK | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | BUSINESS LICENSES | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | ADVERTISER LISTS | | UNKNOWN |
| | | EXHIBITOR LISTS | | UNKNOWN |
| | | HOTEL LISTS | | UNKNOWN |
| | | SPONSOR LISTS | | UNKNOWN |
| | | SUBSCRIBER LISTS | | UNKNOWN |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |

Debtor                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | COMPUTER SOFTWARE | | $266,027.91 |
| | | COMPUTERS AND TELECOMMUNICATIONS | | $89,936.17 |
| | | DEVELOPMENT COSTS - CONSULTING | | $35,924.96 |
| | | DEVELOPMENT COSTS - SOFTWARE | | $1,140,637.80 |
| | | FURNITURE AND FIXTURES | | $346,112.48 |
| | | LEASEHOLD IMPROVEMENTS | | $24,419.65 |
| | | SERVER | | $112,923.38 |
| | | SUSPENSE-FIXED ASSET PROJECTS IN PROGRESS | | $52,615.27 |
| | | WEBSITE | | $156,777.73 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MACHINERY AND EQUIPMENT | | $53,028.78 |
| 30. INVENTORY. | | BOOKS - MARKETING MATTERS, QUESTEX MEDIA GROUP, INC. | | $4,463.21 |
| | | BOOKS - TRUMAN GUIDE, QUESTEX MEDIA GROUP, INC. | | $31,299.80 |
| | | PAPER,  RR DONNELLEY | | $408,229.54 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID – ALL OTHER ACCOUNTS PAYABLES | | $101,279.62 |
| | | PREPAID ATTIVIO CONTRACT | | $33,600.00 |
| | | PREPAID DELL SERVICE CONTRACT | | $22,778.64 |
| | | PREPAID EXPOSITION COSTS | | $1,182,670.08 |
| | | PREPAID GENERAL INSURANCE EXPENSE | | $101,232.55 |

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423

                              Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID INSIGHT CONTRACT | | $33,906.67 |
| | | PREPAID MANDALAY BAY CASINO | | $100,000.00 |
| | | PREPAID MICROSOFT LICENSES | | $79,810.85 |
| | | PREPAID ORACLE LICENSES | | $57,627.15 |
| | | PREPAID POSTAGE (USPS) | | $68,284.86 |
| | | PREPAID RETAINER TO EPIQ BANKRUPTCY SOLUTIONS, INC. | | $50,000.00 |
| | | PREPAID RETAINER TO KIRKLAND & ELLIS LLP | | $250,000.00 |
| | | PREPAID RETAINER TO YOUNG CONAWAY STARGATT & TAYLOR | | $150,000.00 |
| | | PREPAID SALESFORCE.COM | | $75,471.31 |
| | | Total | | $23,380,850.29 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.   09-13423
_____            _____
                    Debtor                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| CANON FINANCIAL SERVICES, INC., LESSOR 158 GAITHER DRIVE #200 MT. LAUREL, NJ 08054 | | | EQUIPMENT LEASE 12/16/2005 | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CREDIT SUISSE, AS COLLATERAL AGENT ELEVEN MADISION AVENUE NEW YORK, NY 10010 | X | | FIRST LIEN REVOLVING CREDIT FACILITY - CO-BORROWER | X | X | X | $30,418,561.64 | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |

Sheet no. 1 of 2 sheet(s) attached to Schedule of                    Subtotal              $30,418,561.64
Creditors Holding Secured Claims                                 (Total(s) of this page)

In re  **QUESTEX MEDIA GROUP, INC.**                           Case No.   09-13423

Debtor                                                   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| CREDIT SUISSE, AS COLLATERAL AGENT ELEVEN MADISION AVENUE NEW YORK, NY  10010 | X | | FIRST LIEN TERM LOAN - CO-BORROWER | X | X | X | $148,645,371.24 | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CSI LEASING, INC., LESSOR 9990 OLD OLIVE STREET ROAD SUITE 101 ST. LOUIS, MO  63141 | | | COMPUTER EQUIPMENT LEASE 12/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA  19087 | | | COMPUTER EQUIPMENT LEASE 7/27/2007 | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| KEY EQUIPMENT FINANCE INC., LESSOR 600 TRAVIS STREET 14TH FLOOR HOUSTON, TX  77002 | | | EQUIPMENT LEASE 8/9/2005 | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| WILMINGTON TRUST FSB, AS COLLATERAL AGENT 50 SOUTH SIXTH STREET SUITE 1290 MINNEAPOLIS, MN  55402 | X | | SECOND LIEN TERM LOAN - CO-BORROWER | X | X | X | $57,021,563.62 | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total(s) of this page) | $205,666,934.86 | |
| Total (Use only on the last page) | $236,085,496.50 | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re   **QUESTEX MEDIA GROUP, INC.**                              Case No.   09-13423

                                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **QUESTEX MEDIA GROUP, INC.**                          Case No.  09-13423
                        Debtor                                              (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re **QUESTEX MEDIA GROUP, INC.**  Case No. 09-13423

Debtor         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF NEWTON<br>P.O. BOX 9137<br>NEWTON, MA  02460 | | | PERSONAL PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO DEPARTMENT OF REVENUE<br>DENVER, CO  80261 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>ANNAPOLIS, MD  21411 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL  32399 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HAWAII DEPARTMENT OF TAXATION<br>P.O. BOX 3559<br>HONOLULU, HI  96811 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY, MO  65105 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW MEXICO TAXATION AND REVENUE<br>DEPARTMENT<br>P.O. BOX 25127<br>SANTA FE, NM  87504 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW YORK CITY DEPARTMENT OF<br>FINANCE<br>P.O. BOX 5150<br>KINGSTON, NY  12402 | | | PERSONAL PROPERTY TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYC DEPARTMENT OF FINANCE<br>GENERAL CORPORATION TAX<br>P.O. BOX 5050<br>KINGSTON, NY  12402 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 3 of 4 sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Priority Claims

Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NYS CORPORATION TAX PROCESSING UNIT P.O. BOX 22095 ALBANY, NY 12201 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>OHIO DEPARTMENT OF TAXATION P.O. BOX 27 COLUMBUS, OH 43216 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD, CT 06104 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NEW JERSEY DIV. OF TAXATION - REVENUE PROCESSING CENTER P.O. BOX 666 TRENTON, NJ 08646 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TAX COMMISSION OFFICE OF REVENUE P.O. BOX 23050 JACKSON, MS 39225 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>VIRGINIA DEPARTMENT OF TAXATION P.O. BOX 1500 RICHMOND, VA 23218 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708 | | | INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 4 of 4 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | |
|---|---|---|---|
| | Total | | |
| | Totals | | |

In re **QUESTEX MEDIA GROUP, INC.**                    Case No. __09-13423__
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| A PEST SERVICES 2543 GLENRIDGE DR SPRING HILL, FL 34609 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO. | | | | | | | |
| A PLUS BUSINESS BROKERS 17193 NW 242ND ST HIGH SPRINGS, FL 32643-9122 | | | TRADE VENDOR | | | | $84.69 |
| ACCOUNT NO. | | | | | | | |
| A.G. ADJUSTMENTS, LTD. 740 WALT WHITMAN RD MELVILLE, NY 11747 | | | TRADE VENDOR | | | | $437.50 |
| ACCOUNT NO. | | | | | | | |
| ACCESS WORLDWIDE 9B BROOKS ROAD LONDON W4 3BJ UNITED KINGDOM | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ACE WALCO TERMITE AND PEST CONTROL 138 EAST EDGAR RD LINDEN, NJ 07036 | | | TRADE VENDOR | | | | $242.50 |

Sheet no. 1 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $794.69

In re **QUESTEX MEDIA GROUP, INC.**                    Case No. 09-13423
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACRIMET AV HUMBERTO A.C. BRANCO #450 SAO BERNANDO, SP 09850-300 BRAZIL | | | TRADE VENDOR | | | | $750.00 |
| ACCOUNT NO. | | | | | | | |
| ADIFY CORPORATION PO BOX 7247-6987 PHILADELPHIA, PA 19170-6987 | | | TRADE VENDOR | | | | $2,383.71 |
| ACCOUNT NO. | | | | | | | |
| ADVANSTAR COMMUNICATIONS, INC PO BOX 64584 ST PAUL, MN 55164-0584 | | | TRADE VENDOR | | | | $31,460.00 |
| ACCOUNT NO. | | | | | | | |
| ADVENTURES IN ADVERTISING AIA CORPORATION 8148 SOLUTIONS CENTER CHICAGO, IL 60677-8001 | | | TRADE VENDOR | | | | $1,074.45 |
| ACCOUNT NO. | | | | | | | |
| AF SERVICES, INC. 1550 SPRING ROAD, SUITE 305 OAKBROOK, IL 60523 | | | TRADE VENDOR | | | | $2,690.95 |
| ACCOUNT NO. | | | | | | | |
| AGUAMAN, INC. 2681 WEST 81ST STREET HIALEAH, FL 33016 | | | TRADE VENDOR | | | | $26.56 |
| ACCOUNT NO. | | | | | | | |
| ALL PRO PUTTING GREENS 2265 HOLCOMB RD RINGGOLD, GA 30736-2827 | | | TRADE VENDOR | | | | $474.96 |
| ACCOUNT NO. | | | | | | | |
| ALLEN SPECIAL PRODUCTS INC PO BOX 605 MONTGOMERYVILLE, PA 18936-0605 | | | TRADE VENDOR | | | | $103.44 |
| ACCOUNT NO. | | | | | | | |
| ALSALOR CORPORATION PO BOX 404 MONETT, MO 65708-0404 | | | TRADE VENDOR | | | | $159.30 |

Subtotal        $39,123.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN BUSINESS FORMS & ENVELOPES 7134 BRANGLES ROAD MARRIOTTSVILLE, MD  21104-1030 | | | TRADE VENDOR | | | | $175.00 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN PRECAST 301 NANTICOKE AVE SEAFORD, DE  19973 | | | TRADE VENDOR | | | | $106.21 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN SOCIETY OF BUSINESS PUBLICATION EDITORS ASBPE 214 NORTH HALE STREET WHEATON, IL  60187 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| ANDERSONS GAS AND PROPANE 1600 CLIFTY HIGHWAY HINDSVILLE, AR  72738 | | | TRADE VENDOR | | | | $233.32 |
| ACCOUNT NO. | | | | | | | |
| ANN MARIE MODELS N114 W 15928 SYLVON CIRCLE #207 GERMANTOWN, WI  53022 | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANTONIOU LTD 2332 ENGLISH RD HIGH POINT, NC  27262 | | | TRADE VENDOR | | | | $267.00 |
| ACCOUNT NO. | | | | | | | |
| APPLIED INFO GROUP, INC. 100 MARKET ST KENILWORTH, NJ  07033 | | | TRADE VENDOR | | | | $4,005.44 |
| ACCOUNT NO. | | | | | | | |
| ARAMARK CORP 415 SUMMER STREET BOSTON, MA  02210 | | | TRADE VENDOR | | | | $893.84 |
| ACCOUNT NO. | | | | | | | |
| ARIZONA HOTEL & LODGING ASSOCIATION 1240 E MISSOURI AVE PHOENIX, AZ  85014 | | | COMMISSION ON SERVICES | | X | | UNKNOWN |

Subtotal     $5,755.81

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423

                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARIZONA RESTAURANT & HOSPITALITY ASSOCIATION 2400 N CENTRAL AVE, SUITE 109 PHOENIX, AZ  85004 | | | COMMISSION ON SERVICES | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARROWHEAD P.O. BOX 856158 LOUISVILLE, KY  40285-6158 | | | TRADE VENDOR | | | | $137.26 |
| ACCOUNT NO. | | | | | | | |
| ASK ASIA 606 INDUSTRIAL CT WOODSTOCK, GA  30189-3530 | | | TRADE VENDOR | | | | $271.93 |
| ACCOUNT NO. | | | | | | | |
| AUDIO VIDEO COLOR 20550 DENKER AVE TORRANCE, CA  90501-1645 | | | TRADE VENDOR | | | | $168.00 |
| ACCOUNT NO. | | | | | | | |
| BAGSREP 3350 E 7TH ST #318 LONG BEACH, CA  90804 | | | TRADE VENDOR | | | | $178.00 |
| ACCOUNT NO. | | | | | | | |
| BARMEDIA P.O. BOX 14486 TUCSON, AZ  85732 | | | TRADE VENDOR | | | | $450.00 |
| ACCOUNT NO. | | | | | | | |
| BATCHELOR, FRECHETTE, ET AL P.O. BOX 156 PROVIDENCE, RI  02901-0156 | | | TRADE VENDOR | | | | $3,000.00 |
| ACCOUNT NO. | | | | | | | |
| BAXTER PUBLICATIONS INC 310 DUPONT STREET TORONTO, ON  M5R 1V9 CANADA | | | TRADE VENDOR | | | | $1,800.00 |
| ACCOUNT NO. | | | | | | | |
| BEBER SILVERSTEIN AND PARTNERS 3361 SW 3RD AVE MIAMI, FL  33145-3912 | | | TRADE VENDOR | | | | $2,726.56 |
| ACCOUNT NO. | | | | | | | |
| BELINE 11547 WHITTIER BRIDGE LN SUGAR LAND, TX  77478-0940 | | | TRADE VENDOR | | | | $601.80 |

Sheet no. 4 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal          $9,333.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BERG MILL SUPPLY CO PO BOX 5568 BEVERLY HILLS, CA 90209-5568 | | | TRADE VENDOR | | | | $2,200.00 |
| ACCOUNT NO. | | | | | | | |
| BEXAR MANUFACTURING PO BOX 240370 SAN ANTONIO, TX 78224-0370 | | | TRADE VENDOR | | | | $128.00 |
| ACCOUNT NO. | | | | | | | |
| BPA WORLDWIDE TWO CORPORATE DR NINTH FLOOR SHELTON, CT 06484 | | | TRADE VENDOR | | | | $1,413.01 |
| ACCOUNT NO. | | | | | | | |
| BRANTLEY GAS 645 SW CHERRY LANE JESUP, GA 31545 | | | TRADE VENDOR | | | | $116.00 |
| ACCOUNT NO. | | | | | | | |
| BROOKS GAS CO., INC. 209 S CLAY MARSHFIELD, MO 65706 | | | TRADE VENDOR | | | | $81.00 |
| ACCOUNT NO. | | | | | | | |
| BRUNSWICK BOWLING & BILLIARDS 1 N. FIELD CT LAKE FOREST, IL 60045 | | | TRADE VENDOR | | | | $450.00 |
| ACCOUNT NO. | | | | | | | |
| BUCHHANDLUNG HOLLANDER VERSANDBUCHHANDLUNG ELFI RIMSENBERGER REHWEIDSTRASSE 20 CH-9242 OBERUZWIL SWITZERLAND | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| BUSINESS COMMUINCATION PRODUCTS, INC 5783 SW 40TH ST SUITE 306 MIAMI, FL 33155 | | | TRADE VENDOR | | | | $978.38 |
| ACCOUNT NO. | | | | | | | |
| BUSINESS WIRE INC DEPARTMENT 34182 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | | | TRADE VENDOR | | | | $210.00 |

Subtotal        $5,651.39

In re  **QUESTEX MEDIA GROUP, INC.**   Case No.  09-13423

Debtor   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| C M J DESIGNS 36500 FORD RD STE 278 WESTLAND, MI  48185-3769 | | | TRADE VENDOR | | | | $475.98 |
| ACCOUNT NO. | | | | | | | |
| CADOPIA, LLC ATTN: SURYA SARDA 4370 LA JOLLA VILLAGE DR. STE. 400 SAN DIEGO, CA  92122-1251 | | | LITIGATION - COLLECTION MATTERS | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CANON FINANCIAL SERVICES 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $900.24 |
| ACCOUNT NO. | | | | | | | |
| CARRIBBEAN HOTEL ASSOCIATION 1000  PONCE DE LEON 5TH FLOOR SAN JUAN, PR  009007 | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CAS 10303 CROWN POINT AVENUE OMAHA, NE  68134-1061 | | | TRADE VENDOR | | | | $3,596.84 |
| ACCOUNT NO. | | | | | | | |
| CHAB DESIGNS INC 8641 HERVEY ST LOS ANGELES, CA  90034 | | | TRADE VENDOR | | | | $950.00 |
| ACCOUNT NO. | | | | | | | |
| CHARLES FEGHALI INTERSTATE 1800 N. KENT ST., STE. 1200 ARLINGTON, VA  22209 | | | TRADE VENDOR | | | | $199.00 |
| ACCOUNT NO. | | | | | | | |
| CHRISTINA AFONSO C/O GIANPAOLO SCAROLA, ESQ., SCAROLA LAW FIRM, PC 60-89 MYRTLE AVENUE, 1ST FLOOR RIDGEWOOD, NY  11385 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CIMEX CORP 80 DANIEL SHAYS HWY BELCHERTOWN, MA  01007-6202 | | | TRADE VENDOR | | | | $335.00 |

Sheet no. 6 of 31 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   $6,457.06

In re **QUESTEX MEDIA GROUP, INC.**                    Case No. 09-13423
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CIRCULATION DATA SERVICES SUITE 4, THATCHAM HOUSE TURNERS DRIVE THATCHAM  RG19 4QD UNITED KINGDOM | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLASSIC COMPUTER SYSTEMS PO BOX 72938 ROSELLE, IL  60172-0938 | | | TRADE VENDOR | | | | $657.87 |
| ACCOUNT NO. | | | | | | | |
| COACH MEDIA, INC. PO BOX 3311 ATTENTION: STEPHEN PIA BEVERLY, MA  01915 | | | TRADE VENDOR | | | | $44,290.00 |
| ACCOUNT NO. | | | | | | | |
| COMPANY CAR 2425 SAINT CLAIR AVE CLEVELAND, OH  44114 | | | TRADE VENDOR | | | | $82.36 |
| ACCOUNT NO. | | | | | | | |
| CONSONANCE COMPANIES INC 10039 NORWALK BLVD SANTA FE SPRINGS, CA  90670-3323 | | | TRADE VENDOR | | | | $260.10 |
| ACCOUNT NO. | | | | | | | |
| CONVENTION DATA SERVICES, INC. 107 WATERHOUSE ROAD BOURNE, MA  02532 | | | TRADE VENDOR | | | | $26,550.30 |
| ACCOUNT NO. | | | | | | | |
| COOPER CONSULTANTS CORPORATION 12319 SKYLINE BLVD OAKLAND, CA  94619 | | | TRADE VENDOR | | | | $1,990.00 |
| ACCOUNT NO. | | | | | | | |
| CORBIS CORP 13159 COLLECTIONS CENTER DR CHICAGO, IL  60693-0131 | | | TRADE VENDOR | | | | $255.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOM TRAVEL SYSTEMS PARK 80 PLAZA EAST SADDLE BROOK, NJ  07663-5291 | | | TRADE VENDOR | | | | $1,045.00 |

Sheet no. 7 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $75,130.63

In re **QUESTEX MEDIA GROUP, INC.**                    Case No.   09-13423
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUYAHOGA VENDING 14250 SOUTH INDUSTRIAL AVENUE #104 MAPLE HIGHTS, OH 44137 | | | TRADE VENDOR | | | | $385.73 |
| ACCOUNT NO. | | | | | | | |
| DAVIS AIRTECH 2601 KEYS POINTE CONYERS, GA 30013 | | | TRADE VENDOR | | | | $187.42 |
| ACCOUNT NO. | | | | | | | |
| DELL C/O DELL USA L P PO BOX 802816 CHICAGO, IL 60680-2816 | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DISCOVERY MANAGEMENT GROUP, LLC P.O. BOX 663 WEST LINN, OR 97068 | | | TRADE VENDOR | | | | $2,663.50 |
| ACCOUNT NO. | | | | | | | |
| DIVERSIFIED ENERGY 955 W MAIN ST STE 1 MOUNT JOY, PA 17552-1838 | | | TRADE VENDOR | | | | $374.85 |
| ACCOUNT NO. | | | | | | | |
| DONAHUE AND ASSOC INC 2002 FORD CIR STE H MILFORD, OH 45150-2748 | | | TRADE VENDOR | | | | $185.00 |
| ACCOUNT NO. | | | | | | | |
| DONALD ROSENBERG C/O DAVID M. DE CASTRO, ESQ., DE CASTRO & MORROW, LLP 5850 CANOGA AVENUE, FOURTH FLOOR WOODLAND HILLS, CA 91367 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DYNAMEX INC P.O. BOX 20284 GREELEY SQUARE STATION NEW YORK, NY 10001 | | | TRADE VENDOR | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| EBSCO 5724 HIGHWAY 280 EAST P.O. BOX 1943 BIRMINGHAM, AL 35201-1943 | | | TRADE VENDOR | | | | $6,033.52 |

Sheet no. 8 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal          $9,870.02

In re **QUESTEX MEDIA GROUP, INC.**  Case No. 09-13423
_____ _____
Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ELI DICKENSON 1319 F SREET, NW FLOOR 6 WASHINGTON, DC  20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELOX INC 19424 PARK ROW STE 100 HOUSTON, TX  77084-4898 | | | TRADE VENDOR | | | | $3,595.44 |
| ACCOUNT NO. | | | | | | | |
| ELSIE AMBROISE 87 OAK STREET, FRONT HOUSE BROCKTON, MA  02301 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EMBANET CORP 222 SPARKS AVE TORONTO  M2H 2S5 CANADA | | | TRADE VENDOR | | | | $600.00 |
| ACCOUNT NO. | | | | | | | |
| ETROPHYAWARDS.COM 13000 ATHENS AVE., SUITE 104J LAKEWOOD, OH  44107 | | | TRADE VENDOR | | | | $51.59 |
| ACCOUNT NO. | | | | | | | |
| EXPERT WRITING SVC INC 1497 MAIN STREET #262 DUNEDIN, FL  34698 | | | TRADE VENDOR | | | | $1,200.00 |
| ACCOUNT NO. | | | | | | | |
| FEDEX FREIGHT 4103 COLLECTION CTR DR CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $2,462.95 |
| ACCOUNT NO. | | | | | | | |
| FELKER PROPANE AND TRUCK EQUIP W9576 POKER FLATS DRIVE DALE, WI  54931 | | | TRADE VENDOR | | | | $158.10 |
| ACCOUNT NO. | | | | | | | |
| FIERCE MARKETS, INC. 1319 F STREET NW FLOOR 6 WASHINGTON, DC  20004 | | | INTERCOMPANY PAYABLES | | | | $1,123,605.34 |

Sheet no. 9 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,131,673.42

In re  **QUESTEX MEDIA GROUP, INC.**　　　　　　　　　Case No.　09-13423
_____　　　　　_____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| FIERCEMARKETS SHAREHOLDERS 1319 F STREET N.W., SUITE 604 WASHINGTON, DC  20004 |  |  | EARN-OUT PAYABLES |  |  |  | $7,533,018.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| FLORASEARCH INC 1740 LAKE MARKHAM RD SANFORD, FL  32771-8964 |  |  | TRADE VENDOR |  |  |  | $100.38 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| FOCAL POINT COMMUNICATIONS 61 CIRCLE FREEWAY DR. CINCINNATI, OH  45246 |  |  | TRADE VENDOR |  |  |  | $1,200.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| FREE TRADE MAGAZINES, INC. 200 ROUTE 17, SUITE 5 MAHWAH, NJ  07430 |  |  | TRADE VENDOR |  |  |  | $84.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| FREEBIZMAG.COM LLC P.O.BOX 31324 HARTFORD, CT  06150-1324 |  |  | TRADE VENDOR |  |  |  | $1,997.50 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GALAXY GAS PRODUCTS 1273 N SERVICE RD E UNIT F5 OAKVILLE, ON  L6H 1A7 CANADA |  |  | TRADE VENDOR |  |  |  | $210.62 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GALILEO HARRIS LOCKBOX PO BOX 95319 CHICAGO, IL  60694 |  |  | TRADE VENDOR |  |  |  | $2,015.25 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GAS TEC ENTERPRISES INC. PO BOX 275 RICHBORO, PA  18954 |  |  | TRADE VENDOR |  |  |  | $81.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GERARD'S INTERNATIONAL ADVANCED HAIRCUTTING SEMINARS 2519 VAN NESS AVENUE SAN FRANCISCO, CA  94109 |  |  | TRADE VENDOR |  | X |  | UNKNOWN |

Subtotal　　$7,538,706.75

In re **QUESTEX MEDIA GROUP, INC.**                           Case No. 09-13423
_____                    _____
           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GET VAMP LLC 3033 CIRCLE COURT CLEVELAND, OH 44113 | | | TRADE VENDOR | | | | $37,017.00 |
| ACCOUNT NO. | | | | | | | |
| GLASSICAL DESIGNS INC 5061 N. 30TH STREET #104 COLORADO SPRINGS, CO 80919 | | | TRADE VENDOR | | | | $288.51 |
| ACCOUNT NO. | | | | | | | |
| GLOBAL MARKETING & CONSULTING SERVICES 2579 OAK SPRING ONTARIO, CA 91761 | | | TRADE VENDOR | | | | $325.00 |
| ACCOUNT NO. | | | | | | | |
| GOHRS PRINTING SERVICES, INC. 1107 HESS AVENUE ERIE, PA 16503-1650 | | | TRADE VENDOR | | | | $550.00 |
| ACCOUNT NO. | | | | | | | |
| GOOGLE, INC. DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | | | TRADE VENDOR | | | | $52,639.60 |
| ACCOUNT NO. | | | | | | | |
| GRAVEN, AUSTIN, & DRAKE, INC 2860 SOUTH CIRCLE DRIVE SUITE 100 COLORADO SPRINGS, CO 80906 | | | TRADE VENDOR | | | | $3,272.75 |
| ACCOUNT NO. | | | | | | | |
| GREEN BAY PACKAGING INC PO BOX 19017 COATED PRODUCTS DIV GREEN BAY, WI 54307-9017 | | | TRADE VENDOR | | | | $210.00 |
| ACCOUNT NO. | | | | | | | |
| GROUND EXPRESS, INC. P.O. BOX 130349 BOSTON, MA 02113 | | | TRADE VENDOR | | | | $24.95 |
| ACCOUNT NO. | | | | | | | |
| HAIR-TECH, INC. C/O JONATHAN M. LEVITAN, ESQ. 12400 WILSHIRE BOULEVARD, SUITE 1300 LOS ANGELES, CA 90025 | | | LITIGATION - COLLECTION MATTERS | X | X | X | UNKNOWN |

Sheet no. 11 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $94,327.81

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423
_____          _____
Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HALLMARK DATA SYSTEMS, LLC 7300 LINDER AVE ATTN: ACCOUNTS RECEIVABLE SKOKIE, IL 60077 | | | TRADE VENDOR | | | | $123,402.29 |
| ACCOUNT NO. | | | | | | | |
| HARDY LPGAS COMPANY 141 RICHMOND RD IRVINE, KY 40336-7222 | | | TRADE VENDOR | | | | $81.00 |
| ACCOUNT NO. | | | | | | | |
| HASLER FINANCIAL SERVICES, LLC 3400 BRIDGE PARKWAY SUITE 201 REDWOOD CITY, CA 94065 | | | TRADE VENDOR | | | | $578.75 |
| ACCOUNT NO. | | | | | | | |
| HASSETT AIR EXPRESS 877 S ROUTE 83 ELMHURST, IL 60126 | | | TRADE VENDOR | | | | $5,257.05 |
| ACCOUNT NO. | | | | | | | |
| HEATHER COX 1319 F SREET, NW FLOOR 6 WASHINGTON, DC 20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HI WAY 20 EQUIPMENT 4413 HIGHWAY 20 MARYSVILLE, CA 95901-9012 | | | TRADE VENDOR | | | | $81.00 |
| ACCOUNT NO. | | | | | | | |
| HICKSGAS 1408 N GARWOOD DR MEHOMET, IL 61853 | | | TRADE VENDOR | | | | $22.00 |
| ACCOUNT NO. | | | | | | | |
| HOFF BROTHERS LP GAS CO 665 HWY V PERRYVILLE, MO 63775- 930 | | | TRADE VENDOR | | | | $113.68 |
| ACCOUNT NO. | | | | | | | |
| HOME ENTERTAINMENT EVENTS 275 GROVE STREET SUITE 2-130 NEWTON, MA 02466-2275 | | | INTERCOMPANY PAYABLES | | | | $121,985.90 |

Sheet no. 12 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $251,521.67

In re  **QUESTEX MEDIA GROUP, INC.**                                    Case No.  09-13423
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HOSPITALITY DIRECT CARPETS INC 102 SHARONDALE DRIVE DALTON, GA  30721 | | | TRADE VENDOR | | | | $370.00 |
| ACCOUNT NO. | | | | | | | |
| HOTELMOVER L L C 1631 S MICHIGAN AVE CHICAGO, IL  60616 | | | TRADE VENDOR | | | | $1,100.00 |
| ACCOUNT NO. | | | | | | | |
| HOVAN'S GROUP PO BOX 126 MANLY  NSW 1655 AUSTRALIA | | | TRADE VENDOR | | | | $175.44 |
| ACCOUNT NO. | | | | | | | |
| HUTCHISON WHAMPOA PROPERTIES LTD 3/F ONE HARBOURFRONT 18 TAK FUNG STREET HUNGHAM KOWLOON, HONG KONG CHINA | | | TRADE VENDOR | | | | $11.00 |
| ACCOUNT NO. | | | | | | | |
| IAINN TONNA 82 WOLSEY DRIVE KINGSTON, SURREY  KT2 5DW UNITED KINGDOM | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| IMAGING NETWORKS, INC. C/O MARC SPRING 4061 SW 47TH AVENUE FT. LAUDERDALE, FL  33314 | | | ERAN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| IMAGING PATH 2601 MINNEHAHA AVE MINNEAPOLIS, MN  55406 | | | TRADE VENDOR | | | | $3,717.70 |
| ACCOUNT NO. | | | | | | | |
| INDIANA PROPANE CYLINDER CORP 1059 HIGHWAY 37 EDGEWOOD, IL  62426-3018 | | | TRADE VENDOR | | | | $175.44 |
| ACCOUNT NO. | | | | | | | |
| INFOBEANS INC. 2410 CAMINO RAMON, SUITE 288 SAN RAMON, CA  94583 | | | TRADE VENDOR | | | | $13,645.33 |

Sheet no. 13 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                        Subtotal          $19,194.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| INFOBEANS SYSTEM INDIA PVT. LTD. 2410 CAMINO RAMON, SUITE 288 SAN RAMON, CA  94583 | | | TRADE VENDOR | | | | $35,697.20 |
| ACCOUNT NO. | | | | | | | |
| INKSPEC 1400 HACQUART ST BRUNO  J3V GE1 CANADA | | | TRADE VENDOR | | | | $120.00 |
| ACCOUNT NO. | | | | | | | |
| INNERPEACE P O BOX 940 WALPOLE, NH  03608 | | | TRADE VENDOR | | | | $608.00 |
| ACCOUNT NO. | | | | | | | |
| INNQUEST SOFTWARE 5300 W CYPRESS ST STE 160 TAMPA, FL  33607-1712 | | | TRADE VENDOR | | | | $926.34 |
| ACCOUNT NO. | | | | | | | |
| INNSOFT 14355 SW ALLEN BLVD STE 240 BEAVERTON, OR  97005-4700 | | | TRADE VENDOR | | | | $840.00 |
| ACCOUNT NO. | | | | | | | |
| INQUIRY MGMT SYSTEMS INC 3145 E. WARM SPRINGS BUILDING 11 SUITE #200 LAS VEGAS, NV  89120 | | | TRADE VENDOR | | | | $18,706.17 |
| ACCOUNT NO. | | | | | | | |
| INSIGHT DIRECT USA, INC. P.O. BOX 731069 DALLAS, TX  75373-1069 | | | TRADE VENDOR | | | | $2,040.17 |
| ACCOUNT NO. | | | | | | | |
| INTERNATIONAL MAILING SOLUTIONS, LLC 25 CORPORATE DRIVE, SUITE 175 BURLINGTON, MA  01803-4243 | | | TRADE VENDOR | | | | $3,225.34 |
| ACCOUNT NO. | | | | | | | |
| INTERSTATE GRAPHICS INC 7817 BURDEN RD MACHESNEY PARK, IL  61115-8241 | | | TRADE VENDOR | | | | $326.19 |

Subtotal          $62,489.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| INTL BALER CORP 5400 RIO GRANDE AVE PO BOX 6922 JACKSONVILLE, FL  32254-1352 | | | TRADE VENDOR | | | | $210.00 |
| ACCOUNT NO. | | | | | | | |
| JANICK PROFESSIONAL SERVICES INC 2620 HUNTERS MEADOW LANE RALEIGH, NC  27606 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| JASON NELSON 1319 F SREET, NW FLOOR 6 WASHINGTON, DC  20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFF GIESEA 1319 F SREET, NW FLOOR 6 WASHINGTON, DC  20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JNT PRINTERY INC 116 W. SUPERIOR ST DULUTH, MN  55802 | | | TRADE VENDOR | | | | $814.00 |
| ACCOUNT NO. | | | | | | | |
| JOBTARGET.COM ACCOUNTS RECEIVABLE 225 STATE STREET SUITE 300 NEW LONDON, CT  06320 | | | TRADE VENDOR | | | | $730.00 |
| ACCOUNT NO. | | | | | | | |
| JTECH SOLUTIONS, LLC 60 RICHIE ROAD ATTN: SANDEEP SINGH ATTLEBORO, MA  02703 | | | TRADE VENDOR | | | | $4,300.00 |
| ACCOUNT NO. | | | | | | | |
| K & K MANAGEMENT SOLUTIONS 123 N CROSS ST DANVILLE, IN  46122 | | | TRADE VENDOR | | | | $308.70 |
| ACCOUNT NO. | | | | | | | |
| KBACE TECHNOLOGIES INC ATTN: A/R DEPARTMENT PO BOX 414131 BOSTON, MA  02241-4131 | | | TRADE VENDOR | | | | $3,600.00 |

Subtotal          $10,212.70

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423

                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KELLY WHITELY RT 3. BOX 678 WESTVILLE, OK  74965 | | | TRADE VENDOR | | | | $81.00 |
| ACCOUNT NO. | | | | | | | |
| KEMCO ALARM COMPANY, INC. 8033-D PENN RANDALL  PLACE UPPER MARLBORO, MD  20772-2648 | | | TRADE VENDOR | | | | $3.12 |
| ACCOUNT NO. | | | | | | | |
| KEN LANGE INC 6502 N CENTRAL AVE UNIT E402 PHOENIX, AZ  85012-1103 | | | TRADE VENDOR | | | | $146.67 |
| ACCOUNT NO. | | | | | | | |
| KINSLEY CARPET MILLS PO BOX 1351 DALTON, GA  30722-1351 | | | TRADE VENDOR | | | | $814.00 |
| ACCOUNT NO. | | | | | | | |
| L P GAS JOBS 18002 NE 23RD ST VANCOUVER, WA  98684-0729 | | | TRADE VENDOR | | | | $146.20 |
| ACCOUNT NO. | | | | | | | |
| LEADING MAN AND WOMAN 6336 WILSHIRE BLVD LOS ANGELES, CA  90048-5002 | | | TRADE VENDOR | | | | $262.50 |
| ACCOUNT NO. | | | | | | | |
| LEVY DIAMOND BELLO & ASSOC., LLC P.O. BOX 352 MILFORD, CT  06460 | | | TRADE VENDOR | | | | $886.94 |
| ACCOUNT NO. | | | | | | | |
| LIBRARY OF CONGRESS REGISTER OF COPYRIGHTS 101 INDEPENDENCE AVE, SE WASHINGTON, DC  20559 | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LINS PROPANE TRUCKS CORP 2281 CEDAR ST DIGHTON, MA  02715-1009 | | | TRADE VENDOR | | | | $1,575.00 |
| ACCOUNT NO. | | | | | | | |
| LISTENATION 10620 SOUTHERN HIGHLANDS PKWY STE 110-307 LAS VEGAS, NV  89141 | | | TRADE VENDOR | | | | $405.68 |

Sheet no. 16 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal          $4,321.11

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.   09-13423
_____            _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LPG VENTURES INC 9611 E 53RD ST RAYTOWN, MO 64133-2237 | | | TRADE VENDOR | | | | $493.08 |
| ACCOUNT NO. | | | | | | | |
| MAGAZINE SERVICE BUREAU P.O. BOX 484 BRIDGEVILLE, PA 15017 | | | TRADE VENDOR | | | | $62.47 |
| ACCOUNT NO. | | | | | | | |
| MAILER'S CHOICE 1504 ELM HILL PIKE ATTN: DORIS LAVENDER NASHVILLE, TN 37210-3810 | | | TRADE VENDOR | | | | $688.42 |
| ACCOUNT NO. | | | | | | | |
| MAJOR ADVANCE INTERNATIONAL P.O. BOX 1427 DANVILLE, IL 61834 | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MALNOVE INC OF NEBRASKA 13434 F ST OMAHA, NE 68137-1118 | | | TRADE VENDOR | | | | $190.00 |
| ACCOUNT NO. | | | | | | | |
| MARK FACEY & COMPANY DEPT. 145 P.O. BOX 150473 HARTFORD, CT 06115-0473 | | | TRADE VENDOR | | | | $21,856.50 |
| ACCOUNT NO. | | | | | | | |
| MARY M. ATWATER D/B/A JEWERLY FOR THE JOURNEY C/O CHRISTOPHER M. JANTZEN, ESQ., JANTZEN & ASSOCIATES, P.C. 4 LIBERTY SQUARE, 7TH FLOOR BOSTON, MA 02109 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MAURICE BAKLEY 1319 F SREET, NW FLOOR 6 WASHINGTON, DC 20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCLEAN SHAREHOLDERS 4 BRIDLE CLOSE KINGSTON-UPON-THAMES SURREY KT12JW UNITED KINGDOM | | | EARN-OUT PAYABLES | | X | | $9,759,747.00 |

Sheet no. 17 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $9,783,037.47

In re  **QUESTEX MEDIA GROUP, INC.**                     Case No.  09-13423
_____                          _____
                    Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEDCO WHOLESALE DISTRIBUTOR 102 A SYLVANIA AVE FOLSOM, PA  19033 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO. | | | | | | | |
| MEGA FUME INC P O BOX 17716 ANAHEIM, CA  92817 | | | TRADE VENDOR | | | | $262.99 |
| ACCOUNT NO. | | | | | | | |
| MERCURY MAGAZINES 5 HIGH RIDGE PARK, 2ND FLOOR STAMFORD, CT  06905 | | | TRADE VENDOR | | | | $784.25 |
| ACCOUNT NO. | | | | | | | |
| METROPOLITAN EXPOSITION SERVICES, INC. 455 WASHINGTON AVENEUE CARLSTADT, NJ  07072 | | | TRADE VENDOR | | | | $119,137.14 |
| ACCOUNT NO. | | | | | | | |
| MICHAEL CHODOS, ATTORNEY AT LAW 56 MALAGA COVE PLAZA PALOSE VERDES ESTATES, CA  90274-1306 | | | TRADE VENDOR | | | | $21,375.00 |
| ACCOUNT NO. | | | | | | | |
| MICROSOFT ADVERTISING - MICROSOFT ONLINE, INC. FKA ATLAS BANK OF AMERICA LOCKBOX SVCS LOCKBOX# 841766 1401 ELM STREET 5TH FLOOR DALLAS, TX  75202 | | | TRADE VENDOR | | | | $2,542.76 |
| ACCOUNT NO. | | | | | | | |
| MICROSOFT LICENSING GP LOCKBOX: 842467 1401 ELM ST, 5TH FLR DALLAS, TX  75202 | | | TRADE VENDOR | | | | $106,415.00 |
| ACCOUNT NO. | | | | | | | |
| MIDLAND PAPER 1140 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $124,076.84 |

Subtotal     $374,893.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MINDWORKS GLOBAL MEDIA SVCS PVT. LTD. C-56/31, SECOND FLOOR SANDESH BUILDING, SECTOR 62 NOIDA INDIA | | | TRADE VENDOR | | | | $7,800.00 |
| ACCOUNT NO. | | | | | | | |
| MINNESOTA MAILING SOLUTIONS PO BOX 27965 GOLDEN VALLEY, MN  55427-0965 | | | TRADE VENDOR | | | | $23.48 |
| ACCOUNT NO. | | | | | | | |
| MOTIVATION MARKETING 1 CHILTERN COURT ASHERIDGE ROAD CHESHAM, BUCKINGHAMSHIRE  HP5 2PX UNITED KINGDOM | | | TRADE VENDOR | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NATL HAIR CENTER INC 5310 CLARK RD STE 205 SARASOTA, FL  34233-3229 | | | TRADE VENDOR | | | | $856.80 |
| ACCOUNT NO. | | | | | | | |
| NETLINE CORP 90 ALBERIGHT WAY LOS GATOS, CA  95032 | | | TRADE VENDOR | | | | $1,933.75 |
| ACCOUNT NO. | | | | | | | |
| NETWORK CONTROL GROUP PO BOX 338 STOUGTHON, MA  02072 | | | TRADE VENDOR | | | | $18,042.57 |
| ACCOUNT NO. | | | | | | | |
| NEVADA RESTAURANT ASSOCIATION 1500 EAST TROPICANA # 114A LAS VEGAS, NV  89119 | | | COMMISSION ON SERVICES | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEW CENTURY MEDICAL PRODUCTIONS LLC 311 BIRCH DR SE SAINT CLOUD, MN  56304 | | | TRADE VENDOR | | | | $500.00 |

Sheet no. 19 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $29,156.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| NEW YORK CONVENTION CENTER OPERATING CORPORATION C/O LAW OFFICES OF EDWARD GARFINKEL 110 WILLIAM STREET NEW YORK, NY  10038 | | | LITIGATION | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| NEWELL WHOLESALE PAPER CO. 1616 - 7TH AVENUE SOUTH P.O. BOX 1278 COLUMBIA, MS  39703 | | | TRADE VENDOR | | | | $68.22 |
| **ACCOUNT NO.** | | | | | | | |
| NEWMARK ADVERTISING 15821 VENTURE BLVD SUITE 570 ENCINO, CA  91436 | | | TRADE VENDOR | | | | $1,526.70 |
| **ACCOUNT NO.** | | | | | | | |
| NIELSEN COMPANY DIEMERHOF 2 1112 XL DIEMEN NETHERLANDS | | | TRADE VENDOR | | | | $74.08 |
| **ACCOUNT NO.** | | | | | | | |
| N-M VENTURES 4321 W. FLAMINGO RD LAS VEGAS, NV  89103 | | | TRADE VENDOR | | | | $28,104.54 |
| **ACCOUNT NO.** | | | | | | | |
| NOOR KASSAM 82 WOLSEY DRIVE KINGSTON, SURREY  KT2 5DW UNITED KINGDOM | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| NORGLOBE LLC HSBC BANK 415 JOHN CARLYLE STREET ATTN: TUCKER SNYDER ALEXANDRIA, VA  22314 | | | TRADE VENDOR | | | | $5,285.00 |
| **ACCOUNT NO.** | | | | | | | |
| NORTH AMERICAN PUBLISHING COMPANY 1500 SPRING GARDEN STREET, SUITE 12 PHILADELPHIA, PA  19130-4094 | | | TRADE VENDOR | | | | $16,000.00 |

Sheet no. 20 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $51,058.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTH POIN GOVT TEC SVC 17F N POINT GOV OFF 333 JAVA ROAD PLANNING LIBRARY NORTH POINT, HONG KONG CHINA | | | TRADE VENDOR | | | | $89.00 |
| ACCOUNT NO. | | | | | | | |
| NORTHERN BUSINESS PROD INC P O BOX 16127 DULUTH, MN  55816-0127 | | | TRADE VENDOR | | | | $66.21 |
| ACCOUNT NO. | | | | | | | |
| NORTHERN RESPONSE LTD 18 SKAGWAY AVE TORONTO, ON  M1M 3V1 CANADA | | | TRADE VENDOR | | | | $198.00 |
| ACCOUNT NO. | | | | | | | |
| NORVEND, INC 4221 AIRPARK BLVD DULUTH, MN  55811 | | | TRADE VENDOR | | | | $260.00 |
| ACCOUNT NO. | | | | | | | |
| NUCO INC PO BOX 4198 PITTSBURGH, PA  15202-0198 | | | TRADE VENDOR | | | | $625.98 |
| ACCOUNT NO. | | | | | | | |
| NU-MAT 2095 HWY 211 NW STE 2F-306 BRASELTON, GA  30517 | | | TRADE VENDOR | | | | $2,000.00 |
| ACCOUNT NO. | | | | | | | |
| NXTBOOK MEDIA LLC 480 NEW HOLLAND AVE SUITE 9000 LANCASTER, PA  17602 | | | TRADE VENDOR | | | | $3,333.00 |
| ACCOUNT NO. | | | | | | | |
| OFFICE DEPOT ACCT# 6011 5642 2023 1863 OFFICE DEPOT CREDIT PLAN P.O. BOX 689020 DES MOINES, IA  50368-9020 | | | TRADE VENDOR | | | | $58.16 |
| ACCOUNT NO. | | | | | | | |
| OFFICEMAX - A BOISE COMPANY PO BOX 101705 ATLANTA, GA  30392-1705 | | | TRADE VENDOR | | | | $1,664.65 |

Sheet no. 21 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $8,295.00

In re  **QUESTEX MEDIA GROUP, INC.**                     Case No.  09-13423
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| OMNIX INTERNATIONAL, LLC PO BOX 50999 DUBAI, UAE UNITED ARAB EMIRATES | | | TRADE VENDOR | | | | $7,900.00 |
| ACCOUNT NO. | | | | | | | |
| ON24 INC P.O. BOX 673862 DETROIT, MI  48267-3862 | | | TRADE VENDOR | | | | $13,967.68 |
| ACCOUNT NO. | | | | | | | |
| ORIENT EXPRESS HOTELS 20 UPPER GROUND LONDON  SE1 9PF UNITED KINGDOM | | | TRADE VENDOR | | | | $20,343.00 |
| ACCOUNT NO. | | | | | | | |
| P P C ENERGY 41 E ELIZABETH LN RICHBORO, PA  18954-1010 | | | TRADE VENDOR | | | | $317.90 |
| ACCOUNT NO. | | | | | | | |
| PARADICE DECORATING COMPANY 10002 PIONEER BLVD, SUITE 105 SANTE FE SPRINGS, CA  90670 | | | TRADE VENDOR | | | | $247,701.80 |
| ACCOUNT NO. | | | | | | | |
| PATA NEW YORK CHAPTER 111 E. 10TH STREET #14 NEW YORK, NY  10003 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO. | | | | | | | |
| PATEL AND ASSOCIATES 301 S CENTRAL EXPRESSWAY RICHARDSON, TX  75080 | | | TRADE VENDOR | | | | $599.94 |
| ACCOUNT NO. | | | | | | | |
| PERMA GREEN LAWN CARE PO BOX 131 CARNEGIE, PA  15106 | | | TRADE VENDOR | | | | $80.00 |
| ACCOUNT NO. | | | | | | | |
| PEST CONTROL MARKETING COMPANY, INC. 632 CHELTEN HILLS DRIVE ELKINS PARK, PA  19027-1332 | | | TRADE VENDOR | | | | $900.00 |

Sheet no. 22 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $292,060.32

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PETER THEIL 1319 F SREET, NW FLOOR 6 WASHINGTON, DC  20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PICTURA CORP 5900 OLSON MEMORIAL HWY GOLDEN VALLEY, MN  55422 | | | TRADE VENDOR | | | | $176.60 |
| ACCOUNT NO. | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC P.O. BOX 856460 LOUISVILLE, KY  40285-6460 | | | TRADE VENDOR | | | | $229.17 |
| ACCOUNT NO. | | | | | | | |
| POORE'S PROPANE 3799 N DUPONT HWY DOVER, DE  19901 | | | TRADE VENDOR | | | | $92.80 |
| ACCOUNT NO. | | | | | | | |
| POSITION ONE CONSULTING PTY LTD PO BOX 1703 CLEVELAND  QLD4163 AUSTRALIA | | | TRADE VENDOR | | | | $2,495.54 |
| ACCOUNT NO. | | | | | | | |
| PRINTELLIGENT ATTN: ACCOUNTS RECEIVABLE 2580 SOUTH DECKER LAKE SUITE #200 SALT LAKE CITY, UT  84119 | | | TRADE VENDOR | | | | $9.21 |
| ACCOUNT NO. | | | | | | | |
| PRO PRINT INC 3920 AIRPARK BOULEVARD DULUTH, MN  55811 | | | TRADE VENDOR | | | | $97,279.15 |
| ACCOUNT NO. | | | | | | | |
| PROFESSIONAL BUSINESS CONSULTANTS 182 HOMESTEAD AVE REHOBOTH, MA  02769-1402 | | | TRADE VENDOR | | | | $414.80 |
| ACCOUNT NO. | | | | | | | |
| PROFORMA P.O. BOX 640814 CINCINNATI, OH  45264-0814 | | | TRADE VENDOR | | | | $139.96 |

Subtotal          $100,837.23

In re **QUESTEX MEDIA GROUP, INC.**                    Case No. 09-13423
_____              _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PROPANE DEPOT 2362 25TH ST RICE LAKE, WI 54868 | | | TRADE VENDOR | | | | $162.00 |
| ACCOUNT NO. | | | | | | | |
| PROXIMITY MARKETING 2947 INTERSTATE PARKWAY BRUNSWICK, OH 44212 | | | TRADE VENDOR | | | | $6,669.47 |
| ACCOUNT NO. | | | | | | | |
| R S I 8850 TYLER BLVD MENTOR, OH 44060-4361 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO. | | | | | | | |
| REAL GREEN SYSTEMS 8601 BOULDER CT WALLED LAKE, MI 48390-4138 | | | TRADE VENDOR | | | | $152.00 |
| ACCOUNT NO. | | | | | | | |
| REGONLINE DEPT 9634 LOS ANGELES, CA 90084-9634 | | | TRADE VENDOR | | | | $1,711.01 |
| ACCOUNT NO. | | | | | | | |
| REIBLE PROPANE GAS 8990 MACK RD SAUK CITY, WI 53583 | | | TRADE VENDOR | | | | $511.53 |
| ACCOUNT NO. | | | | | | | |
| REINA, BATES AND KOWALSKI 1120 EMPIRE CENTRAL PLACE BROOKHOLLOW, TX 75247 | | | TRADE VENDOR | | | | $2,500.00 |
| ACCOUNT NO. | | | | | | | |
| REINDL PRINTING INC ATTN: PETE GREFE 1300 JOHNSON ST MERRILL, WI 54452 | | | TRADE VENDOR | | | | $12,549.70 |
| ACCOUNT NO. | | | | | | | |
| RENEGADE HOSPITALITY GROUP, INC 2249 MARION STREET DENVER, CO 80205 | | | TRADE VENDOR | | | | $400.00 |
| ACCOUNT NO. | | | | | | | |
| RESOURCE ERECTORS PO BOX 455 CLOVERDALE, VA 24077-0455 | | | TRADE VENDOR | | | | $140.00 |

Sheet no. 24 of 31 sheet(s) attached to Schedule of          Subtotal          $24,885.71
Creditors Holding Unsecured Nonpriority Claims

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROOSEVELT PAPER COMPANY INC LOCKBOX #5175 PO BOX 8500 PHILADELPHIA, PA  19178-5175 | | | TRADE VENDOR | | | | $15,113.25 |
| ACCOUNT NO. | | | | | | | |
| RR DONNELLEY RECEIVABLES, INC. P.O. BOX 730216 DALLAS, TX  75373 | | | TRADE VENDOR | X | X | X | $782,543.72 |
| ACCOUNT NO. | | | | | | | |
| RSB TECHNOLOGIES LLC 1964 BLUE GRASS COURT ROCHESTER HILLS, MI  48306 | | | TRADE VENDOR | | | | $1,450.00 |
| ACCOUNT NO. | | | | | | | |
| RYAN FENNICK TREMCO 60 PAUL REVERE ROAD OIL CITY, PA  16301 | | | TRADE VENDOR | | | | $67.00 |
| ACCOUNT NO. | | | | | | | |
| RYAN WILLUMSON 1319 F SREET, NW FLOOR 6 WASHINGTON, DC  20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| S AND Y MANAGEMENT L L C 5100 - 204 PREFERRED PL HILLIARD, OH  43026 | | | TRADE VENDOR | | | | $345.00 |
| ACCOUNT NO. | | | | | | | |
| S.S.A PUBLIC RELATIONS 15260 VENTURA BLVD, SUITE 1730 SHERMAN OAKS, CA  91403 | | | TRADE VENDOR | | | | $129.03 |
| ACCOUNT NO. | | | | | | | |
| SABEN LLC 1029 N PEACHTREE PKWY PMB #321 PEACHTREE CITY, GA  30269-4210 | | | TRADE VENDOR | | | | $350.00 |
| ACCOUNT NO. | | | | | | | |
| SEAN GRIFFEY 1319 F SREET, NW FLOOR 6 WASHINGTON, DC  20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |

Sheet no. 25 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $799,998.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SELECT GRAPHIC & PRINTING INC. ATT KIMANTIA LEE 11931 EUCLID STREET GARDEN GROVE, CA 92840 | | | TRADE VENDOR | | | | $776.69 |
| ACCOUNT NO. | | | | | | | |
| SIGNET RESEARCH INC 613 ANDERSON AVENUE CLIFFSIDE PARK, NJ 07010 | | | TRADE VENDOR | | | | $3,760.00 |
| ACCOUNT NO. | | | | | | | |
| SIPPERS BY DESIGN 880 NE 69 STREET # 8-G MIAMI, FL 33138 | | | TRADE VENDOR | | | | $499.98 |
| ACCOUNT NO. | | | | | | | |
| SOCIETY OF INCENTIVE TRAVEL EXECUTIVES 401 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | | | TRADE VENDOR | | | | $36,812.50 |
| ACCOUNT NO. | | | | | | | |
| SOLAR MANAGEMENT BOX 321 KRALENDIJK, BONAIRE NETHERLANDS ANTILLES | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO. | | | | | | | |
| SONIA TAVARES DE FREITAS RUA GEN CANABARO 500E 65 SALA 120 MARACANA RIO DE JANEIRO-RJ 20271 900 BRAZIL | | | TRADE VENDOR | | | | $44.50 |
| ACCOUNT NO. | | | | | | | |
| SPECTRA PRINT CORP P.O. BOX 247 STEVENS POINT, WI 54481 | | | TRADE VENDOR | | | | $1,875.00 |
| ACCOUNT NO. | | | | | | | |
| SPHEREWERX, LLC 56-03 203RD STREET OAKLAND GARDENS, NY 11364 | | | TRADE VENDOR | | | | $1,499.88 |
| ACCOUNT NO. | | | | | | | |
| SUE MAREK 1319 F SREET, NW FLOOR 6 WASHINGTON, DC 20004 | | | EARN-OUT PAYABLES | X | X | X | UNKNOWN |

Subtotal      $46,168.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SUNBELT FULFILLMENT SERVICES <br> P.O. BOX 1707 <br> BRENTWOOD, TN  37024 | | | TRADE VENDOR | | | | $8,000.00 |
| ACCOUNT NO. <br><br> SUPER HAIR FACTORY <br> 3219 OAKCLIFF INDUSTRIAL ST <br> DORAVILLE, GA  30340-2903 | | | TRADE VENDOR | | | | $367.50 |
| ACCOUNT NO. <br><br> SUPERNATURAL SALON CRUISES <br> 4761 136TH ST <br> CRESTWOOD, IL  60445-1968 | | | TRADE VENDOR | | | | $273.70 |
| ACCOUNT NO. <br><br> SWETS INFORMATION SERVICES <br> PO BOX 830 <br> 2160 SZ <br> LISSE <br> NETHERLANDS | | | TRADE VENDOR | | | | $23.96 |
| ACCOUNT NO. <br><br> SYMPOSIUM AUDIO VISUALS <br> 14 SAN ANTON DR. <br> SVANNAH, GA  31419 | | | TRADE VENDOR | X | | | UNKNOWN |
| ACCOUNT NO. <br><br> SYNERGY SALES SOLUTIONS <br> ATTN: DAREN COLE <br> 104 WHITEROCK AVE <br> CRESTED BUTTE, CO  81224 | | | TRADE VENDOR | | | | $1,107.00 |
| ACCOUNT NO. <br><br> TANK MULE CO <br> PO BOX 397 <br> COTULLA, TX  78014-0397 | | | TRADE VENDOR | | | | $228.04 |
| ACCOUNT NO. <br><br> TELELINX INC <br> 2 E MERRICK RD, 2ND FLOOR <br> VALLEY STREAM, NY  11580 | | | TRADE VENDOR | | | | $24,404.25 |
| ACCOUNT NO. <br><br> TELEMARKETING CO THE <br> 3945 N NEENAH AVE <br> CHICAGO, IL  60634-2419 | | | TRADE VENDOR | | | | $168.00 |

Subtotal        $34,572.45

In re  **QUESTEX MEDIA GROUP, INC.**                       Case No.  09-13423
_____                        _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TEXTERITY 144 TURNPIKE ROAD SOUTHBOROUGH, MA  01772 | | | TRADE VENDOR | | | | $8,376.76 |
| ACCOUNT NO. | | | | | | | |
| THE FEEDROOM, INC. 205 HUDSON STREET 8TH FLOOR NEW YORK, NY  10013 | | | TRADE VENDOR | | | | $387.10 |
| ACCOUNT NO. | | | | | | | |
| THE KLEANING KING COMPANY 12156 WINONA DRIVE LAKE RIDGE, VA  22192 | | | TRADE VENDOR | | | | $325.00 |
| ACCOUNT NO. | | | | | | | |
| THE PERFECT KUP, INC. 10568 BECHLER RIVER AVENUE FOUNTAIN VALLEY, CA  92708 | | | TRADE VENDOR | | | | $179.79 |
| ACCOUNT NO. | | | | | | | |
| THE RIGHT LISTS, LTD MR. BILL FLETCHER 6417 ERIN DRIVE CLARKSVILLE, MD  21029 | | | TRADE VENDOR | | | | $834.23 |
| ACCOUNT NO. | | | | | | | |
| THE YGS GROUP 3650 WEST MARKET STREET YORK, PA  17404 | | | TRADE VENDOR | | | | $533.00 |
| ACCOUNT NO. | | | | | | | |
| TOLEDO FOREST PRODUCT 6540 W CENTRAL AVE STE J PO BOX 102990 TOLEDO, OH  43617-1095 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO. | | | | | | | |
| TOTAL ENERGY CORP PO BOX 757 2-4 HARDSCRABBLE RD CROTON FALLS, NY  10519-0757 | | | TRADE VENDOR | | | | $1,188.90 |
| ACCOUNT NO. | | | | | | | |
| TRAVEL AGENT MANAGEMENT 7229 HANFORD ST PHILADELPHIA, PA  19149-1313 | | | TRADE VENDOR | | | | $100.00 |

Sheet no. 28 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $11,994.78

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TRIPADVISOR LLC 141 NEEDHAM STREET NEWTON, MA 02464 | | | TRADE VENDOR | | | | $1,174.50 |
| ACCOUNT NO. | | | | | | | |
| UC FUNDING CORP. P.O. BOX 31246 TAMPA, FL 33631-3246 | | | TRADE VENDOR | | | | $117,742.80 |
| ACCOUNT NO. | | | | | | | |
| UNIQUE REFINISHERS 5171 HWY 20 SUGAR HILL, GA 30518 | | | TRADE VENDOR | | | | $707.58 |
| ACCOUNT NO. | | | | | | | |
| UNITED EMPLOYMENT ASSOCIATES PO BOX 8 EAST TEXAS, PA 18046-0008 | | | TRADE VENDOR | | | | $94.35 |
| ACCOUNT NO. | | | | | | | |
| UNITED LP TANK INSPECTION 4015 JASON ST NEW SMYRNA BEACH, FL 32168 | | | TRADE VENDOR | | | | $148.48 |
| ACCOUNT NO. | | | | | | | |
| USPS DISBURSING OFFICER ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN, MN 55121-0666 | | | TRADE VENDOR | | | | $1,684.87 |
| ACCOUNT NO. | | | | | | | |
| VANS PAPER AND BOARD SALES 2775 W D AVE KALAMAZOO, MI 49009-5232 | | | TRADE VENDOR | | | | $540.00 |
| ACCOUNT NO. | | | | | | | |
| VERIFIED AUDIT CIRCULATION 900 LARKSPUR LANDING CIRCLE, SUITE LARKSPUR, CA 94939-1758 | | | TRADE VENDOR | | | | $2,908.19 |
| ACCOUNT NO. | | | | | | | |
| VIANDA LLC 1661 WAYCROSS ROAD CINCINNATI, OH 45240 | | | TRADE VENDOR | | | | $595.00 |
| ACCOUNT NO. | | | | | | | |
| VILLA DEL SOL MARKETING, LLC ATTN: MIKE COJOCEA 848 BRICKELL AVE STE. 1015 MIAMI, FL 33131-2996 | | | LITIGATION - COLLECTION MATTERS | X | X | X | UNKNOWN |

Sheet no. 29 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $125,595.77

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VOSS TRANSCRIPTION, INC. <br> 205 W. RANDOLPH ST., #1401 <br> CHICAGO, IL  60606 | | | TRADE VENDOR | | | | $41.25 |
| ACCOUNT NO. <br><br> W.B. MASON CO., INC. <br> P.O. BOX 55840 <br> BOSTON, MA  02205-5840 | | | TRADE VENDOR | | | | $1,527.16 |
| ACCOUNT NO. <br><br> WASHINGTONIAN MAGAZINE <br> 1828 L STREET NW STE 200 <br> WASHINGTON, DC  20036 | | | TRADE VENDOR | | | | $600.00 |
| ACCOUNT NO. <br><br> WB SALES <br> N7718 INDUSTRIAL RD <br> PORTAGE, WI  53901 | | | TRADE VENDOR | | | | $1,280.97 |
| ACCOUNT NO. <br><br> WESTWOOD MARKETING & DESIGN <br> 6 ST. JOHNS COURT <br> VICARS LANE <br> CHESTER  CH1 1QE <br> UNITED KINGDOM | | | TRADE VENDOR | | | X | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM SULLIVAN ADVERTISING <br> 356 MILLBURN AVE <br> MILLBURN, NJ  07041-1359 | | | TRADE VENDOR | | | | $168.00 |
| ACCOUNT NO. <br><br> WOLPER SUBSCRIPTION SERVICES, INC. <br> 6 CENTRE SQUARE, SUITE 202 <br> EASTON, PA  18042 | | | TRADE VENDOR | | | | $24.00 |
| ACCOUNT NO. <br><br> XEROX CORP <br> PO BOX 802555 <br> CHICAGO, IL  60680-2567 | | | TRADE VENDOR | | | | $1,731.40 |
| ACCOUNT NO. <br><br> XV BEACON HOTEL <br> ATTN LINDSAY LASSEREE <br> 15 BEACON ST <br> BOSTON, MA  02108 | | | TRADE VENDOR | | | | $1,550.00 |

Subtotal      $6,922.78

In re **QUESTEX MEDIA GROUP, INC.**                          Case No.  09-13423
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| YOUR BOW BOW-BUSINESS ON WEB 6374 BUENA DRIVE, SUITE B NEWARK, CA 94560 | | | TRADE VENDOR | | | | $8,080.00 |
| ACCOUNT NO. | | | | | | | |
| YRC PO BOX 93151 CHICAGO, IL 60673-3151 | | | TRADE VENDOR | | | | $968.51 |

Sheet no. 31 of 31 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal | $9,048.51 |
| Total | $20,963,089.99 |

In re **QUESTEX MEDIA GROUP, INC.**                    Case No. 09-13423
_____                         _____
                  Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 600 SUPERIOR PARTNERS, LLC<br>ATTN PAUL D RUBACHA, VP<br>SUITE 100<br>600 SUPERIOR AVENUE<br>EAST CLEVELAND, OH  44114 | COMMENCEMENT DATE AGREEMENT<br>COVERING THE LEASE OF SPACE ON THE 11TH FLOOR OF THE<br>FIFTH THIRD CENTER BUILING IN CLEVELAND, OHIO,<br>COMMONLY KNOWN AS SUITE 1100<br>11/21/2005 - 11/30/2013 |
| 600 SUPERIOR PARTNERS, LLC<br>ATTN VICTOR D'ORTONA<br>C/O ASHLEY CAPITAL<br>675 THIRD AVE, STE 1600<br>NEW YORK, NY  10017 | LEASE AGREEMENT |
| 600 SUPERIOR PARTNERS, LLC<br>ATTN PROPERTY MANAGER<br>SUITE 100<br>600 SUPERIOR AVENUE<br>EAST CLEVELAND, OH  44114 | LEASE AGREEMENT |
| 600 SUPERIOR PARTNERS, LLC<br>ATTN GREG REED<br>8290 WILLOWBRIDGE PLACE<br>CANAL WINCHESTER, OH  43110 | LEASE AGREEMENT |
| ADOBE SYSTEMS INCORPORATED<br>ATTN SR DIRECTOR<br>RECEIPTS & DISPATCH, 8TH FLOOR<br>350 N. ORLEANS, SUITE 1025<br>CHICAGO, IL  60654 | FIRST AMENDMENT TO SUBLEASE<br>9/1/2007 - 6/30/2010 |
| ADVANSTAR COMMUNICATIONS INC<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 1998 JOINT VENTURE |
| ADVANSTAR COMMUNICATIONS INC<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 2005 ASSET AND SHARE PURCHASE AGREEMENT |

Sheet no. 1 of 31 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANSTAR COMMUNICATIONS INC<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 2005 ASSIGNMENT AND ASSUMPTION AGREEMENT |
| ADVANSTAR COMMUNICATIONS INC.<br>ATTN ADELE D. HARTWICK,   VP<br>131 WEST FIRST ST<br>DULUTH, MN  55802 | FIRST AMENDMENT TO SUBLEASE<br>9/1/2007 - 6/30/2010 |
| ADVANSTAR EXPOSITIONS CANADA LIMITED<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 1998 JOINT VENTURE |
| ADVANSTAR EXPOSITIONS CANADA LIMITED<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 2005 ASSET AND SHARE PURCHASE AGREEMENT |
| ADVANSTAR EXPOSITIONS CANADA LIMITED<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 2005 ASSIGNMENT AND ASSUMPTION AGREEMENT |
| ADVANSTAR.COM, INC.<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 1998 JOINT VENTURE |
| ADVANSTAR.COM, INC.<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 2005 ASSET AND SHARE PURCHASE AGREEMENT |
| ADVANSTAR.COM, INC.<br>PO BOX 64584<br>ST PAUL, MN  55164-0584 | 2005 ASSIGNMENT AND ASSUMPTION AGREEMENT |
| ALEXEY PAVLOVICH<br>JSC SAINT PETERSBURG<br>191023 ZODCHEGO ROSSI ST 1-3<br>ST PETERSBURG  7840337348<br>RUSSIA | TRADE ASSOC. FOR IHIF RUSSIA EXPO |
| APPLIED INFO GROUP, INC.<br>ATTN MITCHELL RUBIN, PRESIDENT<br>100 MARKET ST<br>KENILWORTH, NJ  07033 | AGREEMENT<br>8/15/2005 - 8/15/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARI, INC.<br>ATTN CYNTHIA BRAS, DIRECTOR OF CLIENT RELATIONS<br>350 EAST ROYAL LANE, SUITE 100<br>IRVING, TX  75039 | REGISTRATION MANAGEMENT PROPOSAL<br>2010 / 2011 TECHNOLOGY EVENTS<br>7/23/2009 |
| AUDAX MANAGEMENT CO, LLC<br>101 HUNTINGTON AVE<br>BOSTON, MA  2199 | 2009 LETTER AGREEMENT |
| AUDAX MANAGEMENT CO, LLC<br>101 HUNTINGTON AVE<br>BOSTON, MA  2199 | MANAGEMENT SERVICES AGREEMENT |
| BEARINGPOINT LLC<br>ATTN DAAVID R SCHWIESOW<br>1676 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102-4828 | CONSENT TO SUB-SUBLEASE<br>11/1/2005 |
| BEARINGPOINT LLC<br>1676 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102-4828 | CONSENT TO SUB-SUBLEASE DATED AS OF NOVEMBER, 2005<br>3/20/2009 |
| BEARINGPOINT LLC<br>ATTN MICHAEL HORN, DIRECTOR, REAL ESTATE<br>1676 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102-4828 | SUB-LEASE AGREEMENT<br>7/1/2005 - 5/26/2012 |
| BROOKE AND SANDRA CATON<br>50 LICHTENBERG<br>UNITS 5&6<br>SONOMA, CA  95476 | BUILDING LEASE |
| BSI, INC.<br>1942 SUNSET DRIVE<br>VENTURA, CA  93001 | CONFERENCE PRODUCER - HOSPITALITY WEEK |
| CADOPIA LLC<br>4370 LA JOLLA VILLAGE DR<br>SUITE 400<br>SAN DIEGO, CA  92122-1251 | AGREEMENT FOR SERVICES |
| CANON FINANCIAL SERVICES, INC.<br>PO BOX 4004<br>CAROL STREAM, IL  60197-4004 | LEASE AGREEMENT<br>AGREEMENT NUMBER 425606<br>12/5/2005 - 12/5/2010 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CANON FINANCIAL SERVICES, INC.<br>PO BOX 4004<br>CAROL STREAM, IL  60197-4004 | LEASE AGREEMENT<br>AGREEMENT NUMBER 425602<br>12/5/2005 - 12/5/2010 |
| CANON FINANCIAL SERVICES, INC.<br>PO BOX 4004<br>CAROL STREAM, IL  60197-4004 | LEASE AGREEMENT |
| CANON FINANCIAL SERVICES, INC.<br>PO BOX 4004<br>CAROL STREAM, IL  60197-4004 | LEASE AGREEMENT<br>AGREEMENT NUMBER 425605<br>12/5/2005 - 12/5/2010 |
| CB RICHARD ELLIS HOTELS LIMITED<br>ST MARTINS COURT<br>10 PATERNOSTER ROW<br>LONDON  EC4M 7HP<br>UNITED KINGDOM | PURCHASE AND SALE AGREEMENT |
| CDW<br>ATTN DEBBIE WALL<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL  60061 | ENTERPRISE ENROLLMENT (DIRECT)<br>ENTERPRISE ENROLLMENT NUMBER: 5037605 / PREVIOUS<br>ENROLLMENT NUMBER: 9925277<br>7/17/2008 - 7/17/2011 |
| CDW<br>ATTN ANDREW CIESLAK<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL  60061 | ENTERPRISE ENROLLMENT (DIRECT)<br>ENTERPRISE ENROLLMENT NUMBER: 5037605 / PREVIOUS<br>ENROLLMENT NUMBER: 9925277<br>7/17/2008 - 7/17/2011 |
| CHRISTINA AFONSO<br>C/O SCAROLA LAW FIRM, P.C.<br>60-89 MYRTLE AVE - 1ST FLOOR<br>RIDGEWOOD, NY  11385 | AGREEMENT FOR SERVICES |
| CIGNA<br>5082 COLLECTION CENTER DR<br>CHICAGO, IL  60693-0050 | HEALTH INSURANCE |
| CONVENTION DATA SERVICES<br>ATTN JOHN KIMBALL, CFO<br>107 WATERHOUSE RD<br>BOURNE, MA  02532 | AMENDMENT & EXTENSION AGREEMENT FOR 2009<br>4/29/2008 |
| CONVENTION DATA SERVICES<br>ATTN JOHN KIMBALL, CFO<br>107 WATERHOUSE RD<br>BOURNE, MA  02532 | REGISTRATION AND LEAD MANAGEMENT SERVICES<br>AGREEMENT FOR 2008 AND 2009<br>LUXURY TRAVEL LAS VEGAS - 2008 & 2009 / HOME BASED<br>TRAVEL AGENTS - 2008 & 2009<br>5/5/2008 |

In re **QUESTEX MEDIA GROUP, INC.**　　　　　　　　Case No.　09-13423

Debtor　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COPYLITE PRODUCTS LLC<br>4061 SW 47TH AVENUE<br>FORT LAUDERDALE, FL  33314 | ASSIGNMENT OF SUBLEASE AGREEMENT<br>ASSIGNMENT OF SUBLEASE AT 4061 SW 47TH AVENUE, FORT LAUDERDALE FLORIDA, 33314<br>07/01/2005 - 06/30/2010 |
| CROWNE PLAZA CHICAGO O'HARE HOTEL & CONFERENCE CENTER<br>ATTN CYNTHIA BOCK, DIR. OF SALES<br>5440 NORTH RIVER ROAD<br>ROSEMONT, IL  60018 | HOTEL AGREEMENT<br>SENSORS EXPO & CONFERENCE 2010<br>6/4/2010 - 6/10/2010 |
| CROWNE PLAZA HOTEL<br>ATTN ANNETTE ARAMINI-MASSO<br>DIRECTOR OF SALES & MARKETING<br>1800 MARKET ST<br>PHILADELPHIA, PA  19103 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| CSI LEASING, INC.<br>ATTN LEGAL DEPARTMENT<br>9990 OLD OLIVE ST RD<br>STE 101<br>ST. LOUIS, MO  63141 | MASTER LEASE AGREEMENT<br>AGREEMENT # 216941<br>9/14/2005 |
| DAVID PARTNERS LLCS<br>ATTN PROPERTY MANAGER/201 SANDPOINTE<br>1420 BRISTOL STREET NORTH, SUITE 100<br>NEWPORT BEACH, CA  92660 | STANDARD OFFICE LEASE<br>RE: SUITE 500, 201 EAST SANDPIONTE, SANTA ANA, CALIFORNIA 92707<br>3/1/2009 - 5/31/2014 |
| DELTA DENTAL<br>465 MEDFORD STREET<br>BOSTON, MA  02129-1454 | DENTAL INSURANCE |
| DIVERSIFIED INVESTMENT ADVISORS<br>4 MANHATTANVILLE ROAD<br>PURCHASE, NY  10577 | 401K EMPLOYEE BENEFITS |
| DONALD E. STEPHENS CONVENTION CENTER<br>ATTN CHRISTOPHER R STEPHENS, GM<br>9301 W BRYN MAWR<br>ROSEMONT, IL  60018 | AGREEMENT<br>SENSORS EXPO 2010<br>6/4/2010 - 6/10/2010 |
| DONALD E. STEPHENS CONVENTION CENTER<br>ATTN: GRANT H. BAILEY<br>ASSISTANT GENERAL MANAGER<br>9301 WEST BRYN MAWR<br>ROSEMONT, IL  60018 | HOTEL AGREEMENT<br>AGREEMENT RE JUNE 2010 EVENT<br>6/10/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOUBLETREE HOTEL PHILADELPHIA<br>ATTN BRENDAN MORRISSEY<br>SENIOR SALES MANAGER<br>237 SOUTH BROAD STREET<br>PHILADELPHIA, PA  19107 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| DOUBLETREE HOTEL PHILADELPHIA<br>237 BROAD ST<br>PHILADELPHIA, PA  19107-5686 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| EMBASSY SUITES PHILADELHIA-CITY CENTER<br>1776 BENJAMIN FRANKLIN PARKWAY<br>PHILADELPHIA, PA  19103 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| EMBASSY SUITES PHILADELPHIA - CENTER CITY<br>ATTN ALBERT PALUBINSKY<br>DIRECTOR OF SALES<br>1776 BENJAMIN FRANKLIN PARKWAY<br>PHILADELPHIA, PA  19103 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| EMBASSY SUITES ROSEMONT<br>ATTN THERESE HANEN<br>5500 NORTH RIVER ROAD<br>ROSEMONT, IL  60018 | HOTEL AGREEMENT<br>SENSORS EXPO & CONFERENCE 2010<br>6/4/2010 - 6/10/2010 |
| EVENT PLANNING INTERNATIONAL CORPORATION<br>ATTN ALAN JOHNSTON, PRESIDENT<br>10900 GRANITE STREET<br>CHARLOTTE, NC  28273 | PROPOSAL FOR REGISTRATION AND LEAD MANAGEMENT<br>SERVCIES<br>2008 ATLANTIC CITY NIGHTCLUB AND BAR EXPOSITION AND<br>CONFERENCE (N&B)<br>4/23/2008 |
| FEDERAL EXPRESS CORPORATION<br>500 ROLF STREET ROOM 154-455<br>PITTSBURGH, PA  15250-7741 | SHIPPING FOR QUESTEX MEDIA |
| FEDEX CORPORATE SERVICES, INC.<br>ATTN: STACEY SEERING<br>4510 AIRPORT APPROACH RD<br>DULUTH, MN  55811 | FEDEX PRICING AGREEMENT # 2713613<br>1/23/2009 |
| FIVE STAR ALLIANCE<br>ONE WALES ALLEY, STE 300<br>ALEXANDRIA, VA  22314 | 2007 ASSIGNMENT AND ASSUMPTION AGREEMENT |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| FIVE STAR ALLIANCE<br>C/O CAL SIMMONS, CHAIRMAN,  WALES ALLEY, LLC<br>ONE WALES ALLEY, SUITE 300<br>ALEXANDRIA, VA  22314 | ASSET PURCHASE AGREEMENT |
| FORT LAUDERALE GRANDE HOTEL AND YACHT CLUB<br>1881 SE 17TH ST<br>FORT LAUDERALE, FL  33316 | ROOM BLOCK FOR IECSC FLORIDA |
| FORT LAUDERDALE GRANDE HOTEL & YACHT CLUB<br>ATTN MARIE JACQ LOPEZ<br>AREA SALES MANAGER<br>1881 SE 17TH ST CAUSEWAY<br>FORT LAUDERDALE, FL  33316 | HOTEL AGREEMENT<br>RE: INTERNATIONAL ESTHETICS, COSMETICS, AND SPA<br>CONFERENCE 2009/NOVEMBER 7-8, 2009 / BROWARD COUNTY<br>CONVENTION CENTER<br>11/3/2009 - 11/9/2009 |
| FORTE, LTD.  D/B/A MADISON CIRCLE EXECUTIVE OFFICE BUILDING<br>ATTN BRADLEY K, VICE PRESIDENT<br>3191 CORAL WAY<br>SUITE 1003<br>MIAMI, FL  33145 | TERMINATION OF LEASE AGREEMENT<br>9/16/2006 - 4/30/2009 |
| FOUR POINTS SHERATON PHILADELPHIA CITY CENTER<br>ATTN KATIE SASSO, SALES MANAGER<br>1201 RACE STREET<br>PHILADELPHIA, PA  19107 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| FOUR POINTS SHERATON PHILADELPHIA CITYCENTER<br>1201 RACE STREET<br>PHILADELPHIA, PA  19107 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| FREEMAN DECORATING SERVICES, INC. D/B/A FREEMAN<br>ATTN CORPORATE COUNSEL<br>1421 W. MOCKINGBIRD LANE<br>DALLAS, TX | MASTER SERVICE AGREEMENT (DOMESTIC)<br>10/1/2005 - 12/31/2010 |
| GROUP DYNAMICS<br>411 US ROUTE ONE<br>FALMOUTH, ME  04105 | FLEXIBLE SPENDING PLAN |
| HAIRTECH INTERNATIONAL<br>9255 SUNSET BLVD<br>MEZZANINE LEVEL<br>LOS ANGELES, CA  90069 | AGREEMENT FOR SERVICES |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALLMARK DATA SYSTEMS LLC<br>ATTN JAMES A. KUCHINSKY, PRESIDENT<br>7300 N. LINDER AVE.<br>SKOKIE, IL  06007 | SERVICES AGREEMENT<br>11/28/2007 |
| HAMPTON INN CENTER CITY PHILADELPHIA<br>ATTN JANICE E. JONES<br>DIRECTOR OF SALES<br>1301 RACE STREET<br>PHILADELPHIA, PA  19107 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| HAMPTON INN CENTER CITY PHILADELPHIA<br>1301 RACE ST<br>PHILADELPHIA, PA  19107 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| HAMPTON INN MANHATTAN - CHELSEA<br>ATTN DAYNA CASTANO<br>108 WEST 24TH ST<br>NEW YORK, NY  11036 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL<br>ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HAMPTON INN MANHATTAN - MADISON SQUARE GARDEN<br>ATTN DAYNA CASTANO<br>116 WEST 31ST STREET<br>NEW YORK, NY  10001 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL<br>ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HILTON GARDEN INN NEW YORK-TIMES SQUARE<br>ATTN VISHA THAKKER<br>790 EIGHTH AVE<br>NEW YORK, NY  10019 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL<br>ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HILTON GARDEN INN NEW YORK-TIMES SQUARE<br>ATTN VISHA THAKKER<br>790 EIGHTH AVE<br>NEW YORK, NY  10019 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL<br>ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HILTON GRAND VACATIONS CLUB AT THE LAS VEGAS HILTON<br>ATTN SHELLEY THROWER<br>REGIONAL SALES MANAGER<br>455 KAREN AVE<br>LAS VEGAS, NV 89109 | HOTEL AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK 2010 / MARCH 7-10,<br>2010 / LAS VEGAS CONVENTION CENTER<br>3/5/2010 - 3/12/2010 |
| HILTON GRAND VACATIONS CLUB AT THE LAS VEGAS HILTON<br>455 KAREN AVE<br>LAS VEGAS, NV  89109-1287 | ROOMS FOR ITEX EXPO |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILTON SAN DIEGO BAYFRONT<br>ONE PARK BLVD<br>SAN DIEGO, CA  92101 | RESPONSE EXPO |
| HILTON SAN DIEGO BAYFRONT<br>ATTN: TRACEY PALMBERG<br>SENIOR SALES MANAGER<br>ONE PARK BLVD.<br>SAN DIEGO, CA  92101 | RESPONSE EXPO MAY 11 - 13, 2010<br>8/17/2009 |
| HOLIDAY  INN EXPRESS CHELSEA - MADISON SQUARE GARDEN<br>ATTN DAYNA CASTANO<br>232 WEST 29TH STREET<br>NEW YORK, NY  10001 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HOLIDAY INN EXPRESS MIDTOWN<br>ATTN DENNIS J CRONIN<br>DIRECTOR OF SALES<br>1305 WALNUT ST<br>PHILADELPHIA, PA  19130 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| HOLIDAY INN HISTORIC DISTRICT PHILADELPHIA<br>ATTN JIM DEPHILLPPO, SALES MANAGER<br>400 ARCH ST<br>PHILADELPHIA, PA  19206 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| HOLIDAY INN HISTORIC DISTRICT PHILADELPHIA<br>400 ARCH ST<br>PHILADELPHIA, PA  19106 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| HOLIDAY INN MIDTOWN - 57TH STREET<br>ATTN MICKEY HSIUNG<br>440 WEST 57TH STREET<br>NEW YORK, NY | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HOOTERS CASINO HOTEL<br>115 EAST TROPICANA AVENUE<br>LAS VEGAS, NV  89109 | AEE EXPO |
| HOOTERS CASINO HOTEL<br>ATTN MATTHEW LAMOS<br>DIRECTOR OF SALES<br>115 EAST TROPICANA AVE<br>LAS VEGAS, NV  89139 | HOTEL AGREEMENT<br>AEE / JANUARY 7 - 10, 2010 / SANDS EXPO CENTER, LAS VEGAS<br>1/3/2010 - 1/10/2010 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOTEL 373<br>ATTN DAYNA CASTANO<br>373 5TH AVE<br>NEW YORK, NY  10038 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HOTEL PENNSYLVANIA<br>ATTN JO ANN FALCO<br>401 SEVENTH AVENUE<br>NEW YORK, NY  10001 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| HYATT REGENCY O'HARE<br>ATTN CORY BAUM<br>9300 BRYN MAWR AVENUE<br>ROSEMONT, IL  60018 | HOTEL AGREEMENT<br>SENSORS EXPO & CONFERENCE 2010<br>6/4/2010 - 6/10/2010 |
| HYATT REGENCY PHILADELPHIA AT PENN'S LANDING<br>ATTN CALVIN WELLS, SR SALES MGR<br>201 SOUTH COLUMBUS BLVD<br>PHILADELPHIA, PA  19107 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| HYATT REGENCY PHILADELPHIA AT PENN'S LANDING<br>201 SOUTH COLUMBUS BLVD<br>PHILADELPHIA, PA  19106 | ON DEMAND GUEST ROOMS |
| IAINN TONNA<br>82 WOLSEY DRIVE<br>KINGSTON, SURREY  KT2 5DW<br>UNITED KINGDOM | EARNOUT AGREEMENT |
| IHIS OVERSEAS LLP<br>11 WATERDEN ROAD<br>GUILFORD<br>SURREY  GU1 2AN<br>UNITED KINGDOM | CONFERENCE PRODUCER - IHIF BERLIN |
| IMAGING NETWORK COMPANY<br>4061 SW 47TH AVENUE<br>FORT LAUDERDALE, FL  33314 | ASSIGNMENT OF SUBLEASE AGREEMENT<br>ASSIGNMENT OF SUBLEASE AT 4061 SW 47TH AVENUE, FORT LAUDERDALE FLORIDA, 33314<br>07/01/2005 - 06/30/2010 |
| IMAGING NETWORK, INC.<br>C/O MARC SPRING, PRESIDENT<br>4061 SW 47TH AVENUE<br>FORT LAUDERDALE, FL  33314 | ASSET PURCHASE AGREEMENT |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOTRENDS ACQUISITION COMPANY<br>97 LIBBEY INDUSTRIAL PARKWY<br>SUITE 300<br>WEYMOUTH, MA  02189 | AGREEMENT AND PLAN OF MERGER |
| INQUIRY MGMT SYSTEMS INC<br>3145 E. WARM SPRINGS<br>BUILDING 11<br>SUITE #200<br>LAS VEGAS, NV  89120 | MAGAZINE COMPETITIVE ANALYSIS |
| INTERCONTINENTAL CHICAGO O'HARE<br>ATTN SUE PARIKH<br>5300 NORTH RIVER ROAD<br>ROSEMONT, IL  60018 | HOTEL AGREEMENT<br>SENSORS EXPO & CONFERENCE 2010<br>6/4/2010 - 6/10/2010 |
| INTERFACE GROUP-NEVEADA, INC<br>SANDS EXPO & CONVENTION CTR INC<br>201 E SANDS AVE<br>LAS VEGAS, NV  89109 | AEE EXPO |
| INTERNATIONAL HOSPITALITY SERVICES LTD<br>11 WATERDEN ROAD<br>GUILDFORD<br>SURREY  GU1 2AN | IHIF RUSSIA EXPO |
| INTERNATIONAL HOTEL INVESTMENTS (BENELUX) B.V.<br>CLAUDE DEBUSSYLAAN 24<br>1082 MD<br>AMSTERDAM<br>NETHERLANDS | IHIF RUSSIA EXPO |
| INTERNATIONAL MAILING SOLUTIONS, LLC<br>ATTN: BRIAN DIBERNARDO<br>1109 SAUNDERS COURT<br>PO BOX 5091<br>WEST CHESTER, PA  19380 | INTERNATIONAL MAILING SERVICES (CANADA) |
| INTERNATIONAL MAILING SOLUTIONS, LLC<br>ATTN: BRIAN DIBERNARDO<br>1109 SAUNDERS COURT<br>PO BOX 5091<br>WEST CHESTER, PA  19380 | INTERNATIONAL MAILING SERVICES |
| JACOB K JAVITS CONVENTION CENTER OF NEW YORK<br>ATTN DOREEN GUERIN, VP SALES & MARKETING<br>655 WEST 34TH STREET<br>NEW YORK, NY  10001-1188 | AGREEMENT<br>RE: INTERNATIONAL ESTHETICS COSMETICS SPA SHOW<br>3/4/2010 - 3/10/2010 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JACOB K JAVITS CONVENTION CENTER OF NEW YORK ATTN DOREEN GUERIN, VP SALES & MARKETING 655 WEST 34TH STREET NEW YORK, NY  10001-1188 | AGREEMENT RE: INTERNATIONAL ESTHETICS COSMETICS SPA SHOW 3/4/2010 - 3/10/2010 |
| JACOB K JAVITS CONVENTION CENTER OF NEW YORK ATTN DOREEN GUERIN, VP SALES & MARKETING 655 WEST 34TH STREET NEW YORK, NY  10001-1188 | REVISED AGREEMENT RE: INTERNATIONAL BEAUTY SHOW 3/4/2010 - 3/10/2010 |
| JACOB K JAVITS CONVENTION CENTER OF NEW YORK ATTN DOREEN GUERIN, VP SALES & MARKETING 655 WEST 34TH STREET NEW YORK, NY  10001-1188 | REVISED AGREEMENT RE: INTERNATIONAL BEAUTY SHOW 3/4/2010 - 3/10/2010 |
| JAMES BURKE TOP FLOOR FLAT 89 MONT PELIER ROAD BRIGHTON, EAST SUSSEX  BN1 3BD UNITED KINGDOM | SHARE CAPITAL PURCHASE AGREEMENT FOR PELICAN EVENTS LTD |
| JASON NELSON 1310 P STREET, NW #5 WASHINGTON, DC  20005 | STOCK PURCHASE AGREEMENT |
| JEFF GIESEA 1310 P STREET, NW #5 WASHINGTON, DC  20005 | STOCK PURCHASE AGREEMENT |
| JONATHAN NEEDS 104 WELLINGTON STREET THAME, OXFORDSHIRE  OX9 3NB UNITED KINGDOM | SHARE CAPITAL PURCHASE AGREEMENT FOR PELICAN EVENTS LTD |
| JONATHAN WORSLEY 11 WATERDEN ROAD GUILFORD SURREY  GU1 2AN UNITED KINGDOM | CONFERENCE PRODUCER - IHIF BERLIN |
| JONATHAN WORSLEY 11 WATERDEN ROAD GUILFORD SURREY  GU1 2AN UNITED KINGDOM | CONFERENCE PRODUCER - IHIF BERLIN |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KERRY GUMAS<br>275 GROVE STREET<br>SUITE 2-130<br>NEWTON, MA  02466-2275 | EMPLOYMENT AGREEMENT |
| KPMG LLP<br>ATTN CHRISTOPHER P GALLO<br>THREE CHESTNUT RIDGE ROAD<br>MONTVALE, NJ  07645-0435 | CONSENT TO SUB-SUBLEASE<br>11/1/2005 |
| KPMG LLP<br>ATTN CHRISTOPHER P GALLO<br>THREE CHESTNUT RIDGE ROAD<br>MONTVALE, NJ  07645-0435 | CONSENT TO SUB-SUBLEASE DATED AS OF NOVEMBER, 2005<br>3/20/2009 |
| KROLL DIRECT MARKETING, INC.<br>ATTN LELAND R. KROLL, PRESIDENT<br>101 MORGAN LANE<br>STE 120<br>PLAINSBORO, NJ  08536 | LIST MANAGEMENT AGREEMENT<br>8/23/2005 |
| KROLL INTERNATIONAL MARKETING, INC<br>ATTN LELAND R. KROLL, PRESIDENT<br>45 CHALFRONT RD<br>MALAHIDE COUNTY<br>DUBLIN | LIST MANAGEMENT AGREEMENT<br>8/23/2005 |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY<br>ATTN: FINANCE DEPT.<br>3150 PARADISE RD<br>LAS VEGAS, NV  89109-9096 | IECSC EXPO |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY<br>ATTN: FINANCE DEPT.<br>3150 PARADISE RD<br>LAS VEGAS, NV  89109-9096 | INTERNATIONAL HOSPITALITY WEEK EXPO -2010 |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY<br>ATTN: FINANCE DEPT.<br>3150 PARADISE RD<br>LAS VEGAS, NV  89109-9096 | INTERNATIONAL HOSPITALITY WEEK EXPO -2011 |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY<br>ATTN: FINANCE DEPT.<br>3150 PARADISE RD<br>LAS VEGAS, NV  89109-9096 | INTERNATIONAL HOSPITALITY WEEK EXPO -2012 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAS VEGAS CONVENTION & VISITORS AUTHORITY ATTN: FINANCE DEPT. 3150 PARADISE RD LAS VEGAS, NV  89109-9096 | INTERNATIONAL HOSPITALITY WEEK EXPO -2013 |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY ATTN: FINANCE DEPT. 3150 PARADISE RD LAS VEGAS, NV  89109-9096 | ITEX EXPO |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY ATTN: FINANCE DEPT. 3150 PARADISE RD LAS VEGAS, NV  89109-9096 | LUXURY TRAVEL EXPO |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY ATTN: FINANCE DEPT. 3150 PARADISE RD LAS VEGAS, NV  89109-9096 | OXFORD FOR NIGHT CLUB AND BAR EXPO |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY ATTN LEGAL COUNSEL 3150 PARADISE ROAD LAS VEGAS, NV  89109 | LEASE AGREEMENT RE: INTERNATIONAL HOSPITALITY WEEK AGREEMENT# 9548.3 / EXHIBIT A 3/5/2011 - 3/12/2011 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY 3150 PARADISE ROAD LAS VEGAS, NV  89109 | LEASE AGREEMENT RE: INTERNATIONNALL ESTHETICS, COSMETICS & SPA CONFERENCE AND LAS VEGAS HAIR & NAIL CONFERENCE AGREEMENT# 9424 / EXHIBIT A 6/15/2011 - 6/21/2011 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY ATTN LEGAL COUNSEL 3150 PARADISE ROAD LAS VEGAS, NV  89109 | LEASE AGREEMENT RE: INTERNATIONAL ESTHETICS, COSMETICS, AND SPA CONFERENCE AND LAS VEGAS HAIR & NAIL CONFERENCE AGREEMENT# 9434.4 / EXHIBIT A 4/21/2010 - 4/27/2010 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY ATTN LEGAL COUNSEL 3150 PARADISE ROAD LAS VEGAS, NV  89109 | LEASE AGREEMENT RE: INTERNATIONAL ESTHETICS, COSMETICS, AND SPA CONFERENCE AND LAS VEGAS HAIR & NAIL CONFERENCE AGREEMENT# 9434.4 4/21/2010 - 4/27/2010 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY ATTN LEGAL COUNSEL 3150 PARADISE ROAD LAS VEGAS, NV  89109 | LEASE AGREEMENT RE: INTERNATIONAL HOSPITALITY WEEK AGREEMENT# 9640.1 / EXHIBIT A 3/15/2013 - 3/22/2013 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: IMAGING NETWORK (ITEX)<br>AGREEMENT# 9600.2 / EXHIBIT A<br>3/1/2010 - 3/5/2010 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: NIGHTCLUB & BAR CONVENTION & TRADESHOW<br>AGREEMENT# 9412.1 / EXHIBIT A<br>3/6/2010 - 3/13/2010 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK<br>AGREEMENT# 9412.4 / EXHIBIT A<br>3/6/2010 - 3/13/2010 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK<br>AGREEMENT# 9548.3<br>3/5/2011 - 3/12/2011 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: LUXURY TRAVEL EXPO<br>AGREEMENT# 9610.1 / EXHIBIT A<br>11/30/2009 - 12/4/2009 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK<br>AGREEMENT# 9636<br>3/10/2012 - 3/17/2012 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: LUXURY TRAVEL EXPO<br>AGREEMENT# 9610.1<br>11/30/2009 - 12/4/2009 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>ATTN LEGAL COUNSEL<br>3150 PARADISE ROAD<br>LAS VEGAS, NV  89109 | LEASE AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK<br>AGREEMENT# 9636 / EXHIBIT A<br>3/10/2012 - 3/17/2012 |
| LAS VEGAS HILTON<br>ATTN THOMAS E PAGE, SVP OF SALES<br>3000 PARADISE ROAD<br>LAS VEGAS, NV  89109-1287 | HOTEL AGREEMENT<br>REVISION #3 / PROPOSAL / INTERNATIONAL HOSPITALITY WEEK 2010<br>3/5/2010 - 3/13/2010 |

In re **QUESTEX MEDIA GROUP, INC.**      Case No. 09-13423

Debtor      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAS VEGAS HILTON<br>ATTN TONAY SALAH<br>3000 PARADISE ROAD<br>LAS VEGAS, NV  89109-1287 | HOTEL AGREEMENT<br>INTERNATIONAL ESTHETICS & COSMETICS / LAS VEGAS HAIR & NAIL CONFERENCE 2010<br>4/20/2010 - 4/29/2010 |
| LAWRENCE J. WEISS<br>300 EAST 40TH STREET; 22X<br>NEW YORK, NY  10016 | CONFERENCE PRODUCER - HOSPITALITY WEEK |
| LIBBEY PARK LLC<br>CAMPANELLI COMPANIES<br>ONE CAMPANELLI DRIVE<br>BRAINTREE, MA  02185 | FIRST AMENDMENT TO LEASE AGREEMENT<br>AMENDMENT TO LEASE BETWEEN LANDLORD AND CAP VENTURES, INC DATED 3/1/2004<br>5/15/2009 - 7/31/2016 |
| LIBBEY PARK LLC CAMPANELLI COMPANIES<br>ONE CAMPANELLI DRIVE<br>BRAINTREE, MA  02185 | LEASE AGREEMENT<br>LEASE OF OFFICE SPACE WEYMOUTH WOODS CORPORATE CENTER, 97 LIBBEY INDUSTRIAL PARKWAY<br>5/1/2004 - 6/30/2009 |
| LOEWS PHILADELPHIA HOTEL<br>ATTN MELISSA ULLMANN<br>DIRECTOR OF NATIONAL ACCOUNTS<br>1200 MARKET ST<br>PHILADELPHIA, PA  19107 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| LOEWS PHILADELPHIA HOTEL<br>1200 MARKET STREET<br>PHILADELPHIA, PA  19107 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| LONGITUDE MEDIA, LLC<br>ATTN SETH NICHOLS, CEO<br>38 CENTRE STREET<br>DOVER, MA  02030 | LICENSE AGREEMENT<br>3/1/2009 |
| LONGITUDE MEDIA, LLC<br>PO BOX 832<br>DOVER, MA  02030 | QUEST-CADALYST PUBLICATION LICENSE AGREEM |
| MAGDA E FICHTER<br>71 SOUTH OCEAN AVENUE<br>CAYUCOS, CA  93430 | CONSULTING AGREEMENT |
| MANDALAY BAY RESORT & CASINO<br>ATTN ALICIA EVANKO<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89119 | CONVENTION CENTER LICENSE AGREEMENT<br>RE: LUXURY TRAVEL EXPO / DECEMBER 6, - DECEMBER 11, 2010<br>12/6/2010 - 12/10/2010 |

Sheet no. 16 of 31 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANDALAY BAY RESORT & CASINO<br>ATTN ALICIA EVANKO<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89119 | CONVENTION CENTER LICENSE AGREEMENT<br>RE: LUXURY TRAVEL EXPO / DECEMBER 6, - DECEMBER 11, 2010<br>12/6/2010 - 12/10/2010 |
| MANDALAY BAY RESORT & CASINO<br>ATTN GENERAL COUNSEL<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89119 | CONVENTION SALES AGREEMENT<br>RE: INCENTIVE TRAVEL EXCHANGE / JUNE 12, 2010 - JUNE 17, 2010<br>6/12/2010 - 6/17/2010 |
| MANDALAY BAY RESORT & CASINO<br>ATTN GENERAL COUNSEL<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89119 | CONVENTION SALES AGREEMENT<br>RE: INCENTIVE TRAVEL EXCHANGE / JUNE 12, 2010 - JUNE 17, 2010<br>6/12/2010 - 6/17/2010 |
| MANDALAY BAY RESORT & CASINO<br>ATTN GENERAL COUNSEL<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89119 | HOTEL AGREEMENT<br>RE: LUXURY TRAVEL EXPO / DECEMBER 4, - DECEMBER 11, 2010<br>12/4/2010 - 12/11/2010 |
| MANDALAY BAY RESORT & CASINO<br>ATTN GENERAL COUNSEL<br>3950 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89119 | HOTEL AGREEMENT<br>RE: LUXURY TRAVEL EXPO / DECEMBER 4, - DECEMBER 11, 2010<br>12/4/2010 - 12/11/2010 |
| MANDALAY BAY RESORT & CASINO<br>MANDALAY RESORT GROUP<br>FILE 50519<br>LOS ANGELES, CA  90074-0519 | INCENTIVE TRAVEL EXCHANGE EXPO |
| MANDALAY BAY RESORT & CASINO<br>MANDALAY RESORT GROUP<br>FILE 50519<br>LOS ANGELES, CA  90074-0519 | LUXURY TRAVEL EXPO |
| MANDALAY BAY RESORT & CASINO<br>MANDALAY RESORT GROUP<br>FILE 50519<br>LOS ANGELES, CA  90074-0519 | NIGHT CLUB AND BAR EXPO |
| MA-RIVERSIDE PROJECT L.L.C.<br>EQUITY OFFICE<br>ATTN GENERAL COUNSEL<br>TWO NORTH RIVERSIDE PLAZA, STE 2200<br>CHICAGO, IL  60606 | ATTORNMENT AGREEMENT<br>RE: SUITE 2-110<br>8/1/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MA-RIVERSIDE PROJECT L.L.C.<br>C/O EQUITY OFFICE<br>ATTN PROPERTY MANAGER<br>125 SUMMER STREET, 17TH FLOOR<br>BOSTON, MA  02100 | ATTORNMENT AGREEMENT<br>RE: SUITE 2-110<br>8/1/2009 |
| MA-RIVERSIDE PROJECT L.L.C.<br>NEAL, GERBER & EISENBERG LLP<br>ATTN AUDREY E SELIN, ESQ.<br>TWO NORTH LASALLE ST, STE 1700<br>CHICAGO, IL  60602 | ATTORNMENT AGREEMENT<br>RE: SUITE 2-110<br>8/1/2009 |
| MET LIFE<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | LIFE INSURANCE |
| METLIFE<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | DISABILITY INSURANCE |
| METROPOLITAN EXPOSITION SERVICES, INC.<br>ATTN: LEONARD SERVEDIO, CFO & GENERAL MANAGER<br>115 MOONACHIE AVENUE<br>MOONACHIE, NJ  07656 | IECSC AND IBS EXPOS SERVICE CONTRACT |
| MGM GRAND HOTEL & CASINO<br>ATTN GENERAL COUNSEL<br>3799 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89109 | HOTEL AGREEMENT<br>RE: LUXURY TRAVEL EXPO / NOVEMBER 28 - DECEMBER 3, 2009<br>11/28/2009 - 12/3/2009 |
| MGM GRAND HOTEL & CASINO<br>ATTN GENERAL COUNSEL<br>3799 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89109 | HOTEL AGREEMENT<br>RE: LUXURY TRAVEL EXPO / NOVEMBER 28 - DECEMBER 3, 2009<br>11/28/2009 - 12/3/2009 |
| MGM GRAND HOTEL & CASINO<br>ATTN: RESTAURANT & NIGHTCLUB SALES MGR<br>3799 LAS VEGAS BLVD SO.<br>LAS VEGAS, NV  89109 | LUXURY TRAVEL EXPO |
| MICROSOFT LICENSING, GP<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL RD, SUITE 210<br>ATTN: JOYLENE HILL, PROGRAM MANAGER, COMPLIANCE<br>RENO, NV  89511-1137 | ENTERPRISE SIGNATURE FORM<br>MBA/MBSA #U6645177 / AGREEMENT #01E64689 / PCN #<br>82CF7F1C/ SGN E1-KWBP4O<br>7/14/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICROSOFT LICENSING, GP<br>ATTN BEVERLY ELLIS, CONTRACT ADMINSTRATOR<br>DEPT. 551, VOLUME LICENSING<br>6100 NEIL RD, SUITE 210<br>RENO, NV  89511-1137 | MICROSOFT ENTERPRISE AGREEMENT<br>MICROSOFT BUSINESS AGREEMENT NUMBER: U6645177 /<br>ENTERPRISE AGREEMENT NUMBER: 01E64689<br>6/15/2005 |
| MICROSOFT LICENSING, GP<br>C/O MICROSOFT CORPORATION<br>LAW AND CORPORATE AFFAIRS /VOLUME LICENSING GROUP<br>ONE MICROSOFT WAY<br>REDMOND, WA  98052 | MICROSOFT ENTERPRISE AGREEMENT<br>MICROSOFT BUSINESS AGREEMENT NUMBER: U6645177 /<br>ENTERPRISE AGREEMENT NUMBER: 01E64689<br>6/15/2005 |
| MICROSOFT LICENSING, GP<br>ATTN BEVERLY ELLIS, CONTRACT ADMINSTRATOR<br>DEPT. 551, VOLUME LICENSING<br>RENO, NV  89511-1137 | MICROSOFT ENTERPRISE AGREEMENT<br>MICROSOFT BUSINESS AGREEMENT NUMBER: U6645177<br>6/15/2005 |
| MILLER BUCKFIRE<br>153 E 53RD STREET<br>ATT MIHCAEL ELPERN<br>NEW YORK, NY  10022 | QUESTEX MEDIA FINANCIAL ADVISORS |
| MIRAGE HOTEL<br>ATTN LESA WALLS<br>NATIONAL SALES MANAGER<br>3400 LAS VEGAS BLVD S<br>LAS VEGAS, NV 89109 | CONVENTION SALES AGREEMENT<br>RE: ADULT ENTERTAINMENT EXPO 2010<br>1/3/2010 - 1/10/2010 |
| MIRAGE HOTEL<br>ATTN LESA WALLS<br>NATIONAL SALES MANAGER<br>3400 LAS VEGAS BLVD S<br>LAS VEGAS, NV 89109 | CONVENTION SALES AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK 2010<br>3/5/2010 - 3/12/2010 |
| NEW YORK CONVENTION CENTER OPERATING CORPORATION<br>JACOB JAVITS CENTER<br>655 W 34TH ST<br>NEW YORK, NY  10001-1114 | IBS OR IECSC EXPOS |
| NEW YORK CONVENTION CENTER OPERATING CORPORATION<br>JACOB JAVITS CENTER<br>655 W 34TH ST<br>NEW YORK, NY  10001-1114 | IBS OR IECSC EXPOS |

In re  **QUESTEX MEDIA GROUP, INC.**                    Case No.   09-13423

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW YORK-NEW YORK HOTEL & CASINO<br>ATTN CANDICE ZABELNY<br>SALES MANAGER<br>3790 LAS VEGAS BLVD SOUTH<br>LAS VEGAS, NV  89109 | CONVENTION SALES AGREEMENT<br>RE: INTERNATIONAL HOSPITALITY WEEK 2010 / MARCH 5-13, 2010<br>3/5/2010 - 3/13/2010 |
| NEW YORK-NEWYORK HOTEL AND CASINO<br>3790 LAS VEGAS BLVD SOUTH<br>LAS VEGAS, NV  89109 | STAFF ROOMS FOR NIGHT CLUB AND BAR EXPO |
| NOOR KASSAM<br>82 WOLSEY DRIVE<br>KINGSTON, SURREY  KT2 5DW<br>UNITED KINGDOM | EARNOUT AGREEMENT |
| NOOR KASSAM<br>82 WOLSEY DRIVE<br>KINGSTON, SURREY  KT2 5DW<br>UNITED KINGDOM | LETTER OF INTENT |
| ORACLE USA<br>P.O. BOX 71028<br>CHICAGO, IL  60694-1028 | TECHNICAL SERVICE SUPPORT AGREEMENT<br>4/2009 - 4/2010 |
| ORACLE USA<br>P.O. BOX 71028<br>CHICAGO, IL  60694-1028 | TECHNICAL SERVICE SUPPORT AGREEMENT<br>5/2009 - 5/2010 |
| OXFORD COMMUNICATION, INC.<br>C/O ED MEEK<br>ONE OAK PLACE<br>OXFORD, MS  38655 | STOCK PURCHASE AGREEMENT |
| OXFORD PUBLISHING, INC.<br>C/O ED MEEK<br>ONE OAK PLACE<br>OXFORD, MS  38655 | STOCK PURCHASE AGREEMENT |
| PAETEC COMMUNICATIONS, INC.<br>ONE PAETEC PLAZA<br>600 WILLOWBROOK OFFICE PARK<br>FAIRPORT, NY  14450 | AMENDMENT TO AGREEMENT(EXISTING SERVICE LOCATION)<br>11/3/2008 |
| PAETEC COMMUNICATIONS, INC.<br>ONE PAETEC PLAZA<br>600 WILLOWBROOK OFFICE PARK<br>FAIRPORT, NY  14450 | SERVICE AGREEMENT<br>7/28/2008 - 7/28/2011 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAR AVION MEETINGS & CONVENTIONS ATTN TONY BRENNER, PRESIDENT & CEO 6033 CENTURY BLVD STE 780 LOS ANGELES, CA  90045 | AGREEMENT 7/7/2005 |
| PAR AVION MEETINGS & CONVENTIONS ATTN TONY BRENNER, PRESIDENT & CEO 6033 CENTURY BLVD STE 780 LOS ANGELES, CA  90045 | AGREEMENT 7/7/2005 |
| PAR AVION MEETINGS & CONVENTIONS ATTN TONY BRENNER, PRESIDENT & CEO 6033 CENTURY BLVD STE 780 LOS ANGELES, CA  90045 | FIRST ADDENDUM TO HOUSING BUREAU SERVICES AGREEMENT 6/15/2007 - 12/31/2011 |
| PAR AVION TRAVEL, INC. ATTN TONY BRENNER, PRESIDENT & CEO 6033 CENTURY BLVD STE 780 LOS ANGELES, CA  90045 | FIRST ADDENDUM TO HOUSING BUREAU SERVICES AGREEMENT 6/15/2007 - 12/31/2011 |
| PARADICE DECORATING COMPANY 10002 PIONEER BLVD, SUITE 105 SANTE FE SPRINGS, CA  90670 | TRADE SHOW CONTRACTOR |
| PETER THEIL 1319 F ST NW 6TH FLOOR WASHINGTON, DC  20004 | STOCK PURCHASE AGREEMENT |
| PHILADELPHIA DOWNTOWN COURTYARD ATTN APRIL GAMACHE DIRECTOR OF SLAES 21 N JUNIPER STREET PHILADELPHIA, PA  19107 | HOTEL AGREEMENT RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER 4/14/2010 - 4/24/2010 |
| PHILADELPHIA DOWNTOWN COURTYARD 21 N JUNIPER ST PHILADELPHIA, PA  19107 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| PHILADELPHIA MARRIOTT DOWNTOWN ATTN APRIL GAMACHE DIRECTOR OF SALES 1201 MARKET STREET PHILADELPHIA, PA  19107 | HOTEL AGREEMENT RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 / PHILADELPHIA CONVENTION CENTER 4/14/2010 - 4/24/2010 |

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHILADELPHIA MARRIOTT DOWNTOWN<br>1201 MARKET STREET<br>PHILADELPHIA, PA  19107 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| PLB II, LLC<br>306 WEST MICHIGAN STREET<br>DULUTH, MN  55802 | PLB II, LLC COMMERCIAL LEASE<br>THIRD FLOOR OF HARBOR CENTER<br>08/1/205 - 12/31/2015 |
| QUADRA ASSOCIATES, LTD.<br>ATTN: JERROLD S. FELSENTHAL<br>GENERAL PARTNER<br>9201 WILSHIRE BOULEVARD #301<br>BEVERLY HILLS, CA  90210 | STANDARD OFFICE LEASE - GROSS<br>LEASE OF SUITE NUMBER 4 AT 8127 MELROSE AVENUE<br>11/1/1997 - 10/31/1999 |
| R.R. DONNELLEY & SONS COMPANY<br>ATTN DAVE CARDDONA, SENIOR VICE PRESIDENT<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL  60606-4301 | PUBLICATION AGREEMENT<br>1/1/2006 - 12/31/2010 |
| RADISSON PLAZA WARWICK HOTEL<br>ATTN JOANNE CUNNINGHAM<br>DIRECTOR OF SALES<br>1701 LOCUST ST<br>PHILADELPHIA, PA  19103 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| RADISSON PLAZA WARWICK HOTEL<br>1701 LOCUST STREET,<br>PHILADELPHIA, PA  19103 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| REPRINT MANAGEMENT SERVICES<br>GREENFIELD CORPORATE CENTER<br>1808 COLONIAL VILLAGE LANE<br>LANCASTER, PA  17601 | LETTER AGREEMENT<br>6/27/2005 |
| RICHARD PROPERTIES, LLC<br>ATTN JEFFREY C. RICHARD<br>88 TRAP FALLS ROAD<br>SHELTON, CT  06484 | NON-RENEWAL OF LEASE<br>RE: 88 TRAP FALLS ROAD, SUITE 106, SHELTON CT<br>7/14/2009 |
| RITZ-CARLTON<br>ATTN CHRIS FALZARANO, SALES MGR<br>TEN AVENUE OF THE ARTS<br>PHILADELPHIA, PA  19102 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIVIERA HOTEL & CASINO ATTN BOB SAMUELS 2901 LAS VEGAS BLVD S LAS VEGAS, NV 89109 | HOTEL AGREEMENT INTERNATIONAL ESTHETICS & COSMETICS / LAS VEGAS HAIR & NAIL CONFERENCE 2010 4/20/2010 - 4/28/2010 |
| RIVIERA HOTEL & CASINO ATTN ED COFFEY VICE PRESIDENT OF CONVENTION SALES 2901 LAS VEGAS BLVD LAS VEGAS, NV 89109 | HOTEL AGREEMENT RE: INTERNATIONAL HOSPITALITY WEEK 2010 / MARCH 7 - 10, 2010 / LAS VEGAS CONVENTION CENTER 4/14/2010 - 4/24/2010 |
| RIVIERA HOTEL & CASINO ATTN BOB SAMUELS 2901 LAS VEGAS BLVD S LAS VEGAS, NV 89109 | HOTEL AGREEMENT INTERNATIONAL ESTHETICS & COSMETICS / LAS VEGAS HAIR & NAIL CONFERENCE 2010 4/20/2010 - 4/28/2010 |
| ROBERT INGRAHAM 40 DAVENPORT FARM LANE STAMFORD, CT 06903 | SEPARATION AGREEMENT |
| ROSEMONT HOTEL AT O'HARE ATTN MICHAEL WALLACE 550 NORTH RIVER ROAD ROSEMONT, IL 60018 | HOTEL AGREEMENT SENSORS EXPO & CONFERENCE 2010 6/4/2010 - 6/10/2010 |
| RUSSIAN UNION OF TRAVEL INDUSTRY NW DIV OFFC 196607 PUSHKINSKAYA ST 28/21 ST PETERSBURG 7820037530 RUSSIA | TRADE ASSOC. FOR IHIF RUSSIA EXPO |
| SANDS EXPO C/O INTERFACE GROUP - NEVADA INC. ATTN ERIC BELLO 201 SANDS AVENUE LAS VEGAS, NV 89169 | AGREEMENT - FIRST ADDENDUM AEE 2010 1/4/2010 - 1/12/2010 |
| SANDS EXPO C/O INTERFACE GROUP - NEVADA INC. ATTN ERIC BELLO 201 SANDS AVENUE LAS VEGAS, NV 89169 | AGREEMENT - FIRST ADDENDUM AEE 2010 1/4/2010 - 1/12/2010 |
| SETH NICHOLS 38 CENTRE STREET DOVER, MA 02030 | LICENSE AGREEMENT 3/1/2009 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SETH NICHOLS<br>38 CENTRE STREET<br>DOVER, MA 02030 | QUEST-CADALYST PUBLICATION LICENSE AGREEM |
| SHAREHOLDERS OF MCLEAN INT'L LTD<br>C/O NOOR KASSAM, SHAREHOLDER'S REP<br>82 WOLSEY DRIVE<br>KINGSTON, SURREY KT2 5DW<br>UNITED KINGDOM | STOCK PURCHASE AGREEMENT |
| SHARYN ILER AND BRUCE ILER<br>1942 SUNSET DRIVE<br>VENTURA, CA 93001 | CONFERENCE PRODUCER - HOSPITALITY WEEK |
| SHEFFIELD SQUARE PROFESSIONAL CENTER LLC<br>2835 NORTH SHEFFIELD<br>SUITE 217<br>CHICAGO, IL 60657 | SHARED OFFICE LICENSE<br>LEASE OF SUITE NUMBER 226 & 236 AT 2835 N. SHEFFIELD<br>AVENUE IN CHICAGO<br>7/1/2005 - 11/30/2006 |
| SHERATON CRYSTAL CITY HOTEL<br>ATTN KATE OZALAS<br>1800 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON, VA 22202 | DISTRESSED HOTELS ADDENDUM<br>DISTRESSED HOTEL SUMMIT<br>10/12/2009 - 10/13/2009 |
| SHERATON CRYSTAL CITY HOTEL<br>ATTN ERIC STEIN<br>1800 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON, VA 22202 | LETTER OF AGREEMENT<br>DISTRESSED HOTEL SUMMIT<br>10/12/2009 - 10/13/2009 |
| SHERATON CRYSTAL CITY HOTEL ARLINGTON<br>ATTN: ERC STEIN<br>SALES MANAGER<br>1800 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON, VA 22202 | LETTER OF AGREEMENT BETWEEN SHERATON CRYSTAL CITY<br>AND HOTEL & MOTEL MANAGEMENT'S DISTRESSED HOTEL<br>SUMMITT<br>AGREEMENT RE HOTEL & MOTEL MANAGEMENT'S DISTRESSED<br>HOTEL SUMMITT: 10/12/2009 - 10/13/2009<br>7/6/2009 |
| SHERATON PHILADELPHIA CITY CENTER<br>ATTN KERA REICHERT<br>ASSOCIATE DIRECTOR OF SALES<br>17TH & RACE STREETS<br>PHILADELPHIA, PA 19103 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| SHERATON PHILADELPHIA CITY CENTER<br>17 & RACE ST<br>PHILADELPHIA, PA 19103 | ROOMS FOR AIMM AND ON DEMAND EXPO |

In re  **QUESTEX MEDIA GROUP, INC.**                          Case No.   09-13423

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHOW MANAGEMENT, INC.<br>71 SOUTH OCEAN AVENUE<br>CAYUCOS, CA  93430 | 2006 ASSIGNMENT AND ASSUMPTION AGREEMENT |
| SHOW MANAGEMENT, INC.<br>C/O MAGDA FICHTER, PRESIDENT<br>71 SOUTH OCEAN AVENUE<br>CAYUCOS, CA  93430 | ASSET PURCHASE AGREEMENT |
| SHOWCARE EVENT MANAGEMENT INC<br>ATTN KRISTIAN LAVERAU, VP BUSINESS DEVELOPMENT<br>101-2770 14TH AVENUE<br>MARKHAM, ON  L3R 0J1<br>CANADA | EVENT REGISTRATION, E-TICKETING  & LEAD RETRIEVAL MANAGEMENT CONTRACT<br>ADULT ENTERTAINMENT EXPO 2010<br>6/5/2009 - 6/1/2010 |
| SMG<br>ATTN MARK GATLEY, GM<br>1950 EISENHOWER BLVD<br>FT. LAUDERDALE, FL  33316 | LICENSE AGREEMENT - GREATER FT. LAUDERDALE/BROWARD COUNTY CONVENTION CENTER<br>RE: INTERNATIONAL ESTHETICS COSMETICS SPA CONFERENCE<br>11/4/2009 - 11/9/2009 |
| SMG D/B/A BROWARD COUNTY CONVENTION CNTR<br>1950 EISENHOWER BLVD<br>FT. LAUDERDALE, FL  33316 | FT. LAUDERDALE IECSC SHOW |
| SOFITEL PHILADELPHIA HOTEL<br>ATTN ANGELA BAUER<br>DIRECTOR OF SALES & MARKETING<br>120 SOUTH 17TH ST<br>PHILADELPHIA, PA  19103 | HOTEL AGREEMENT<br>RE: AIIM/ON DEMAND EXPO 2010 / APRIL 19-22, 2010 /<br>PHILADELPHIA CONVENTION CENTER<br>4/14/2010 - 4/24/2010 |
| SOFITEL PHILADELPHIA HOTEL<br>120 SOUTH 17TH STREET<br>PHILADELPHIA, PA  19103 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| SPRINGHILL SUITES CHICAGO O'HARE<br>ATTN COLIN KAISER<br>8101 WEST HIGGINS ROAD<br>CHICAGO, IL  60631 | HOTEL AGREEMENT<br>SENSORS EXPO & CONFERENCE 2010<br>6/4/2010 - 6/10/2010 |
| SUNBELT FULFILLMENT SERVICES<br>ATTN DAVID G. ELY, PRESIDENT<br>307 SOUTHGATE COURT<br>BRENTWOOD, TN  37027 | LETTER AGREEMENT<br>5/1/2008 - 4/30/2010 |

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUNBELT FULFILLMENT SERVICES<br>ATTN DAVID G. ELY, PRESIDENT<br>P.O. BOX 1707<br>BRENTWOOD, TN  37024 | TRADE SHOW DATABASE FULFILLMENT<br>5/1/2008 - 4/30/2010 |
| TECH TARGET<br>P.O. BOX 845427<br>BOSTON, MA  02284-5427 | 2008 COOPERATION AGREEMENT FOR QUESTEX ASIA, LTD |
| THE DOUBLETREE HOTEL O'HARE<br>ATTN THERESE HANEN<br>5460 NORTH RIVER ROAD<br>ROSEMONT, IL  60018 | HOTEL AGREEMENT<br>SENSORS EXPO & CONFERENCE 2010<br>6/4/2010 - 6/10/2010 |
| THE MIRAGE<br>3400 LAS VEGAS BLVD. SOUTH<br>LAS VEGAS, NV  89109 | AEE EXPO |
| THE MIRAGE<br>3400 LAS VEGAS BLVD. SOUTH<br>LAS VEGAS, NV  89109 | AEE EXPO |
| THE PARADICE GROUP<br>PARADICE DECORATING COMPANY<br>10002 PIONEER BLVD, SUITE 105<br>SANTE FE SPRINGS, CA  90670 | IBS EXPO |
| THE REALTY ASSOCIATES FUND VIII, L.P.<br>C/O TA ASSOCIATES REALTY<br>ATTN ASSET MANAGER/201 SANDPOINTE<br>1301 DOVE STREET, STE 860<br>NEWPORT BEACH, CA  92660 | STANDARD OFFICE LEASE<br>RE: SUITE 500, 201 EAST SANDPIONTE, SANTA ANA, CALIFORNIA 92707<br>3/1/2009 - 5/1/2014 |
| THE REALTY ASSOCIATES FUND VIII, L.P.<br>C/O TA ASSOCIATES REALTY<br>ATTN ASSET MANAGER/201 SANDPOINTE<br>28 STATE STREET,  TENTH FLOOR<br>BOSTON, MA  02109 | STANDARD OFFICE LEASE<br>RE: SUITE 500, 201 EAST SANDPIONTE, SANTA ANA, CALIFORNIA 92707<br>3/1/2009 - 5/1/2014 |
| THE RITZ-CARLTON<br>10 AVENUE OF THE ARTS<br>PHILADELPHIA, PA  19102 | ROOMS FOR AIMM AND ON DEMAND EXPO |
| THOMAS E CARIDI<br>275 GROVE STREET<br>SUITE 2-130<br>NEWTON, MA  02466-2275 | EMPLOYMENT AGREEMENT |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUSCANY SUITES & CASINO<br>ATTN PAM GABRIEL<br>255 E FLAMINGO RD.<br>LAS VEGAS, NV  89169 | HOTEL AGREEMENT<br>AVN ADULT ENTERTAINMENT EXPO (AEE 2010)<br>1/3/2010 - 1/10/2010 |
| UNION WATERSIDE LLC<br>C/O GROSVENOR ATLANTIC LIMITED<br>ATTN CHIEF PORTFOLIO OFFICER<br>ONE CALIFORNIA STREET, STE 2500<br>SAN FRANCISCO, CA  94111 | OFFICE LEASE<br>RE: 104 SOUTH UNION AND ONE WALES ALLEY, ALEXANDRIA, VA<br>5/1/2009 - 4/30/2012 |
| UNION WATERSIDE LLC<br>C/O GROSENOR ATLANTIC LIMITED<br>ATTN ASSET MANAGER<br>1701 PENNSYVLANIA AVENE,, N.W., STE 1050<br>WASHINGTON, DC  20006 | OFFICE LEASE<br>RE: 104 SOUTH UNION AND ONE WALES ALLEY, ALEXANDRIA, VA<br>5/1/2009 - 4/30/2012 |
| UNION WATERSIDE LLC<br>C/O COUSINS PROPERTY SERVICES. L.P.<br>ATTN PROPERTY MANAGER<br>333 JOHN CARLYLE STREET, STE 115<br>ALEXANDRIA, VA  22314 | OFFICE LEASE<br>RE: 104 SOUTH UNION AND ONE WALES ALLEY, ALEXANDRIA, VA<br>5/1/2009 - 4/30/2012 |
| UNION WATERSIDE LLC<br>C/O GROSVENOR ATLANTIC LIMITED<br>ATTN CHIEF PORTFOLIO OFFICER<br>ONE CALIFORNIA STREET, STE 2500<br>SAN FRANCISCO, CA  94111 | OFFICE LEASE<br>RE: 104 SOUTH UNION AND ONE WALES ALLEY, ALEXANDRIA, VA<br>5/1/2009 - 4/30/2012 |
| UNION WATERSIDE LLC<br>C/O COUSINS PROPERTY SERVICES. L.P.<br>ATTN PROPERTY MANAGER<br>333 JOHN CARLYLE STREET, STE 115<br>ALEXANDRIA, VA  22314 | OFFICE LEASE<br>RE: 104 SOUTH UNION AND ONE WALES ALLEY, ALEXANDRIA, VA<br>5/1/2009 - 4/30/2012 |
| VENETIAN CASINO RESORT, LLC<br>ATTN ERIC BELLO, VP OF SALES<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89109 | HOTEL AGREEMENT<br>AEE SHOW MANAGEMENT 2010 - 1/2/10 - 1/11/10<br>1/02/2010 - 1/10/2010 |
| VENETIAN CASINO RESORT, LLC<br>ATTN ERIC BELLO, VP OF SALES<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89109 | HOTEL AGREEMENT<br>INTERNATIONAL HOSPITALITY WEEK 2010<br>3/05/2010 - 3/12/2010 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VENETIAN CASINO RESORT, LLC<br>ATTN ERIC BELLO, VP OF SALES<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89109 | HOTEL AGREEMENT<br>NIGHTCLUB & BAR'S VIBE - 3/4/10 - 3/12/10<br>3/04/2010 - 3/11/2010 |
| VENETIAN CASINO RESORT, LLC<br>ATTN ERIC BELLO, VP OF SALES<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS, NV  89109 | HOTEL AGREEMENT<br>AEE SHOW MANAGEMENT 2010 - 1/2/10 - 1/11/10<br>1/2/2010 - 1/11/2010 |
| VERIFIED AUDIT CIRCULATION, INC.<br>ATTN ALAN LEVY<br>900 LARKSPUR LANDING CIRCLE<br>STE 295<br>LARKSPUR, CA  94939 | CIRCULATION AUDITING AGREEMENT<br>4/8/2009 |
| VERIFIED AUDIT CIRCULATION, INC.<br>ATTN ALAN LEVY<br>900 LARKSPUR LANDING CIRCLE<br>STE 295<br>LARKSPUR, CA  94939 | TRADEMARK LICENSE AGREEMENT |
| VIDEO SOFTWARE DEALERS ASSOC.<br>16530 VENTURA BLVD<br>SUITE 400<br>ENCINO, CA  91436-4551 | JOINT VENTURE PARTNER |
| VILLA DEL SOL MARKETING LLC<br>848 BRICKELL AVE<br>SUITE 1015<br>MIAMI, FL  33131-2996 | AGREEMENT FOR SERVICES |
| VILLAGE OF ROSEMONT<br>ROSEMONT CATERING<br>9301 W. BRYN MAWR<br>ROSEMONT, IL  60018 | SENSORS EXPO |
| VSP<br>FILE 73393<br>PO BOX 60000<br>SAN FRANSISCO, CA  94160-3393 | EYE CARE INSURANCE |
| WEISS FOODSERVICE VISIONS, INC.<br>300 EAST 40TH STREET; 22X<br>NEW YORK, NY  10016 | CONFERENCE PRODUCER - HOSPITALITY WEEK |

In re **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423
_____                    _____
                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WYNDHAM GARDEN HOTEL - TIMES SQUARE SOUTH<br>ATTN JANIRIS INFANTE<br>341 WEST 36TH STREET<br>NEW YORK, NY  10018 | HOTEL AGREEMENT<br>INTERNATIONAL BEAUTY SHOW AND THE INTERNATIONAL ESTHETICS, COSMETICS AND SPA CONFERENCE<br>3/3/2010 - 3/10/2010 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ADDENDUM TO CREATE A SEPARATE MAINTENANCE AGREEMENT<br>UHVS83004: D250X DCOL250-EXTERNAL DFE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ADDENDUM TO CREATE A SEPARATE MAINTENANCE AGREEMENT<br>UHVS83002: CX250 D240/250 CREO SPIRE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ADDENDUM TO CREATE A SEPARATE MAINTENANCE AGREEMENT<br>UHVS83001: D250X DCOL250-EXTERNAL DFE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ADDENDUM TO CREATE A SEPARATE MAINTENANCE AGREEMENT<br>UHVS83005: CX250 D240/250 CREO SPIRE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | COMPETITIVE REPLACEMENT PROGRAM ADDENDUM<br>CANON / CLC 1180: SERIAL #'S 25916 & 27446<br>8/2/2006 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>W5030PH (W5030 PRNT W/HCF)<br>6/15/2009 - 6/15/2012 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>WC7335P (WC7335 PRINTER)<br>12/8/2008 - 12/8/2011 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>W5030PH (W5030 PRNT W/HCF)<br>9/22/2008 - 9/22/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>UHVS83001: D250X DCOL250-EXTERNAL DFE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>UHVS83005: CX250 D240/250 CREO SPIRE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>UHVS83002: CX250 D240/250 CREO SPIRE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>W5030PH (W5030 PRNT W/HCF), W5050PH (W5050 PRNT W/HCF)<br>10/13/2008 - 10/13/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>UHVS83004: D250X DCOL250-EXTERNAL DFE<br>8/2/2006 - 8/2/2011 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | LEASE AGREEMENT<br>W5030PH (W5030 PRNT W/HCF)<br>7/17/2009 - 7/17/2012 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ORDER AGREEMENT<br>UHVS83002: CX250 D240/250 CREO SPIRE<br>8/2/2006 |

In re **QUESTEX MEDIA GROUP, INC.**                    Case No.  09-13423

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ORDER AGREEMENT<br>UHVS83003: 6120N PHASER(0 STD WARNTY)<br>8/2/2006 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ORDER AGREEMENT<br>UHVS83005: CX250 D240/250 CREO SPIRE<br>8/2/2006 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ORDER AGREEMENT<br>UHVS83004: D250X DCOL250-EXTERNAL DFE<br>8/2/2006 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | ORDER AGREEMENT<br>UHVS83001: D250X DCOL250-EXTERNAL DFE<br>8/1/2006 |
| XEROX<br>ATTN RICK FRANCISCO<br>MAIL STOP: R382-LV440<br>1301 RIDGEVIEW DR<br>LEWISVILLE, TX  75057 | SALE/MAINTENANCE AGREEMENT<br>UHVS83003: 6120N PHASER(0 STD WARNTY)<br>8/2/2006 - 8/2/2011 |
| ZENA COUPE LTF<br>17 LOOM LANE<br>RADLETT<br>HERTFORDSHIRE  WD7 8AA<br>UNITED KINGDOM | IHIF EXPO AGENCY AGREEMENT |

In re **QUESTEX MEDIA GROUP, INC.**                                    Case No. 09-13423

                          Debtor                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FIERCEMARKETS, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>1319 F STREET NW, 6TH FLOOR<br>WASHINGTON, DC 20004 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| FIERCEMARKETS, INC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>1319 F STREET NW, 6TH FLOOR<br>WASHINGTON, DC 20004 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| INFOTRENDS RESEARCH GROUP, INC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>97 LIBBEY INDUSTRIAL PARKWAY, SUITE 300<br>WEYMOUTH, MA 02189 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| INFOTRENDS RESEARCH GROUP, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>97 LIBBEY INDUSTRIAL PARKWAY, SUITE 300<br>WEYMOUTH, MA 02189 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| INFOTRENDS, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>97 LIBBEY INDUSTRIAL PARKWAY, SUITE 300<br>WEYMOUTH, MA 02189 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| INFOTRENDS, INC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>97 LIBBEY INDUSTRIAL PARKWAY, SUITE 300<br>WEYMOUTH, MA 02189 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| OXFORD COMMUNICATION, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| OXFORD COMMUNICATION, INC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |

Sheet no. 1 of 3 sheet(s) attached to Schedule of
Codebtors

In re **QUESTEX MEDIA GROUP, INC.**                     Case No. 09-13423

                    Debtor                                    (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OXFORD PUBLISHING, INC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| OXFORD PUBLISHING, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| QMG HOLDINGS, INC.<br>FIRST LIEN TERM LOAN - CO-BORROWER<br>275 GROVE STREET, SUITE 2-130<br>NEWTOWN, MA 02466 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| QMG HOLDINGS, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY - CO-<br>BORROWER<br>275 GROVE STREET, SUITE 2-130<br>NEWTOWN, MA 02466 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| QUESTEX BRAZIL, LLC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>275 GROVE STREET, SUITE 2-130<br>NEWTOWN, MA 02466 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| QUESTEX BRAZIL, LLC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>275 GROVE STREET, SUITE 2-130<br>NEWTOWN, MA 02466 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| SHOW EVENTS, INC.<br>FIRST LIEN TERM LOAN - GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| SHOW EVENTS, INC.<br>FIRST LIEN REVOLVING CREDIT FACILITY -<br>GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | CREDIT SUISSE, AS COLLATERAL AGENT<br>ELEVEN MADISION AVENUE<br>NEW YORK, NY 10010 |
| FIERCEMARKETS, INC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>1319 F STREET NW, 6TH FLOOR<br>WASHINGTON, DC 20004 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| INFOTRENDS RESEARCH GROUP, INC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>97 LIBBEY INDUSTRIAL PARKWAY, SUITE 300<br>WEYMOUTH, MA 02189 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |

In re  **QUESTEX MEDIA GROUP, INC.**                                Case No.  09-13423
_____                        _____
                          Debtor                                        (if known)

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| INFOTRENDS, INC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>97 LIBBEY INDUSTRIAL PARKWAY, SUITE 300<br>WEYMOUTH, MA 02189 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OXFORD COMMUNICATION, INC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OXFORD PUBLISHING, INC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| QMG HOLDINGS, INC.<br>SECOND LIEN TERM LOAN - CO-BORROWER<br>275 GROVE STREET, SUITE 2-130<br>NEWTOWN, MA 02466 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| QUESTEX BRAZIL, LLC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>275 GROVE STREET, SUITE 2-130<br>NEWTOWN, MA 02466 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SHOW EVENTS, INC.<br>SECOND LIEN TERM LOAN - GUARANTOR<br>1903-B UNIVERSITY AVENUE<br>OXFORD, MS 38655 | WILMINGTON TRUST FSB, AS COLLATERAL AGENT<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55402 |

In re  **QUESTEX MEDIA GROUP, INC.**

                    Debtor

Case No.  **09-13423**

                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Thomas E. Caridi, the Vice President and Chief Financial Officer of Questex Media Group, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  November 4, 2009

Signature

Thomas E. Caridi

[Print or type name of individual signing on behalf of debtor ]

**Vice President and Chief Financial Officer**

[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.